01 BUREAUTIQUE
ZONE ARTISANALE LES METRILLOTS RN 75
MONTAGNAT  01250
FRANCE

1+1 FRONT NETWORKS, INC.
146 LOWELL STREET
WAKEFIELD, MA  01880

1st ACROSS SERVICES
49 ROUTE D'AUXERRE
MONETEAU  89470
FRANCE

1105 MEDIA INC
P.O. BOX 894085
LOS ANGELES, CA  90189-4085

121SUPPORT.IE
5 THE MILLS
CO. KILKENNY  FRESHFORD
IRELAND

13 HABITAT - OPAC DU SUD
80, RUE ALBE
BP 31
MARSEILLE CEDEX 04  13234
FRANCE

13O. TABELIAO DE NOTAS DE CAPI
RUA PRINCESA ISABEL
363-BROOKLIN PAULISTA-CEP
SAO PAULO, SP  04601-001
BRAZIL

1G
3 AVENUE DU PETIT CLAMART
CLAMART  92140
FRANCE

1ST PRIORITY LLC
BUREAU SHINAGAWA 14F
4-1-6 KONAN, MINATO-KU
TOKYO  108-0075
JAPAN

20TH CENTURY FOX
10201 WEST PICO BLVD.
BUILDING 101, ROOM 3107
LOS ANGELES, CA  90035

2468 LTD
3 QUARRY COURT
PITSONE GREEN BUSINESS PARK
PITSTONE  LU7 9GW
UNITED KINGDOM

2AE ATLANTIQUE ANJOU EXPERTISE
33 RUE GARE
SAINT JULIEN DE CONCELLES  44450
FRANCE

2BRUDERGMBH
HAUPTSTR.24
ESCHERSHAUSEN  37632
GERMANY

2G DIGITAL POST
280 EAST MAGNOLIA BLVD.
BURBANK, CA  91502

2IAMERICA
3315 ALGONQUIN RD
SUITE 500
ROLLING MEADOWS, IL  60008

2ISP
AVENUE DE CAYLUS
SAINT AFRIQUE  12400
FRANCE

2M SOLUTIONS ABC COMÉRCIO DE
EQUIPAMENTOS PARA INFORMÁTICA LTDA
RUA GENERAL GLICÉRIO, 926 - 7º ANDAR
- CENTRO
SANTO ANDRÉ, SP  111111
BRAZIL

3 STATE CONSULTING & APPLICATIONS
1440 REISSING ROAD
MCDONALD, PA  15057

360INFO
20 CHEMIN DES POSES
POISY  74330
FRANCE

3C COMPANY
730 BLVD.
KENILWORTH, NJ  07033

3C DATA
LE CONCORDE II
1080 CHEMIN DE LA CROIX VERTE
MONTBONNOT ST MARTIN  38330
FRANCE

3GH INFORMATICA INTEGRAL
AV.LOS ROSALES 42, EDIFNOVOSUR
PLANTA 3º, NAVE 30
MADRID  28021
SPAIN

3I NATURE POLE DE DEVELOPPEMENT
PARC NATUROPÔLE
SAINT-BONNET-DE-ROCHEFORT  03800
FRANCE

3M CANADA, INC.
BOX 5757
1840 OXFORD STREET EAST
LONDON, ON  N6A 4T1
CANADA

3M CORPORATION
3M CENTER BLDG 224-4S-18, 3RD FLOOR
MAPLEWOOD, MN  55144-1000

3M FRANCE
BLVD. DE L'OISE
CERGY PONTOISE CEDEX  95006
FRANCE

3M ISRAEL
91 MEDINAT HA'YEHUDIM ST.
P.O. BOX 2042
HERZLIA  46120
ISRAEL

3M SVENSKA AB
BOLLSTANÄSVÄGEN 3
SOLLENTUNA  192 78
SWEDEN

3ND PROGETTI S.R.L.
STRADA BASSE DORA, 75
COLLEGNO, TO  10093
ITALY

700 HIGHLANDER PARTNERS, LP
255 NORTH CENTER ST
STE 200
ARLINGTON, TX  76011

9X MEDIA PVT. LTD.
URMI CORPORATE PARK, 1ST FLOOR
SOLARIS-D, OPP L&T GATE NO. 6
SAKI VIHAR ROAD, POWAI
MUMBAI 400072
INDIA

A. MÜNGERSDORFF GMBH + CO KG
ROLLER + ENGRAVING TECHNOLOGY
LEITER IT - KARSTRASSE 90
MONCHENGLADBACH
GERMANY

9000 COLONIAL 200/200 OWNER, LLC
300 COLONIAL CENTER PARKWAY
SUITE 250
ROSWELL, GA 30076

A LOCKSMITH
51 NINTH ST SOUTH
NAPLES, FL 34102-6205

A LOCKSMITH
9051 TAMIAMI TRAIL NORTH
#103
NAPLES, FL 34108-2520

A&E TELEVISION NETWORKS
235 E. 45TH ST.
NEW YORK, NY 10017

A&L GOODBODY
SOLICITORS
INTERNATINOAL FINANCIAL
SERVICES CENTRE, NORTH WALL
QUAY DUBLIN 1
IRELAND

A&L GOODBODY NORTHERN IRELAND
6TH FLOOR
42-46 FOUTAIN STREET
BELFAST BT1 5EF
UNITED KINGDOM

A&P KIEFFER OMNITEC SARL
9 RUE GUILLAUME KROLL
LUXEMBOURG 1882
LUXEMBOURG

A. TELECOM TELEINFORMATICA LTD
SCS QUADRA 07
BLOCO "A" - NO. 100
BRAZIL

A.& A. SRL
VIA CAGLIARI 87
ORISTANO, OR 09170

A.B.R.
6 RUE CHARPAK
MONT SAINT AIGNAN 76130
FRANCE

A.C. RETOLS DISSENY
CALLE SANTA MADRONA, LOCAL 2
BARCELONA 8001
SPAIN

A.C.M.A.. SPA
VIA CRISTOFORO COLOMBO 1
BOLOGNA, BO 40131
ITALY

A.E. PEPE CONTABILIDAD CONSULT
RUA AZEVEDO MACEDO
70 SALA 153
VILA MARIANA
SAO PAULO 04013-60
BRAZIL

A.M. ARCHITETTI SRL
VIA ZOE FONTANA, 220
ROMA, RM 00131
ITALY

A.MARTIN-O.GRAVELINE
CENTRE TERTIAIRE BAYARD
1, RUE BAYARD
LILLE 59000
FRANCE

A.T. KEARNEY INC.
222 WEST ADAMS SREET 2301
CHICAGO, IL 60606

A.T. MEDTRA S.L.
SAN FERNANDO Nº 22, ENTLO
SANTANDER, CANTABRIA 39010
SPAIN

A+ ASPIRE
117 ROYAL SPRINGS LANE
CRAWFORD, TX 76638

A1 TELEKOM AUSTRIA AG
LASALLESTRAßE 9
WIEN 1020
AUSTRIA

A2 NETTOYAGE SERVICES
L'ARCHE DES DOLINES
7 RUE, SOUTRANE
SOPHIA ANTIPOLIS 6560
FRANCE

A3K ADVERTISING INC.
1101 WAYLAND DRIVE
ARLINGTON, TX 76012

A3NET SERVERS, INC
3731 E. LASALLE STREET
PHOENIX, AZ 85040

A52/RPS LA
2308 BROADWAY BLVD
SANTA MONICA, CA 90404-2916

A52/RPS NY
7 W 18TH ST. 8TH FLOOR
NEW YORK, NY 10011

AA COMPUTER SERVICES INC.
901 S.W. LEE BLVD
LAWTON, OK 73501

AAA (ASSOCIAT° AUXIL. AUTOMOBILE
2 RUE DE PRESBOURG
PARIS 75008
FRANCE

AAFES - HQ
3911 S WALTON WALKER BLVD.
DALLAS, TX 75236-1598

AAP MEDIA PVT. LTD.
A-10HLA INDUSTRIAL AREA
PHASE-1
NEW DELHI 110020
INDIA

AAR CORPORATION
1100 NORTH WOOD DALE ROAD
WOOD DALE, IL  60191

AARON DEUTSCHLAND GMBH
ISAAC-FULDA-ALLEE 6
MAINZ  55124
GERMANY

ABACOUSTIC FRANCE
9/11 RUE JEANNE BRACONNIER
MEUDON LA FORÊT CEDEX  92366
FRANCE

AARP
3200 EAST CARSON STREET
LAKEWOOD, CA  90712

AARP
601 E. STREET NW
WASHINGTON, DC  20048

AB INFOR OFFICE, S.L.
PRUDENCIO ALVARO, 25
MADRID  28027
SPAIN

ABACO DI INNOCENTI E C. S.R.L.
BORGO DEGLI ALBIZI, 56R
FIRENZE, FI  50122
ITALY

ABACUS WEB SERVICES
15302 21ST AVENUE EAST
BRADENTON, FL  34212

ABAQUE
7 RUE EDOUARD JACQUES
SIÈGE
PARIS  75014
FRANCE

ABAZA, MUNA
ADDRESS REDACTED

ABB AB
ABB AB, SERVICE, FE 6210
ÖSTERSUND  83984
SWEDEN

ABB SPA - ROBOTICS DIVISION
VIA LUCIANO LAMA, 33
SESTO SAN GIOVANNI, MI  20099

ABBESS INSTRUMENTS AND SYSTEMS, INC
P.O. BOX 498
ASHLAND, MA  01721

ABBOTT LABORATORIES/ACXIOM
100 ABBOTT PARK ROAD
ABBOTT PARK, IL  60064-6042

ABBVIE/ACXIOM
200 ABBOTT PARK ROAD
ABBOTT PARK, IL  60064-3503

ABBYWINTERS.COM BV
SPUI 10A
AMSTERDAM  1020
NETHERLANDS

ABC AEROLINEAS, SC
QMA, SC
CUITLAHUAC #3140A
DF, CP  02080
MEXICO

ABC CONSULTANTS PVT LTD
909, HEMKUNT CHAMBERS
98 NEHRU PLACE
NEW DELHI  110019
INDIA

ABC FIRE EQUIPMENT INC
5370 JAEGER ROAD
NAPLES, FL  34109

ABCFINANCE GMBH
KAMEKESTRABE 2-8
KÖLN  50672
GERMANY

ABCMIX COM.PRODS.HIGIENE
RUA MADEIRA, 153
SAO BERNARDO DO  09615-030
BRAZIL

ABEL, HENRIK
ADDRESS REDACTED

ABELOVICH, POLANO & ASSOCIATES
25 DE MAYO 596
PISO 8 C1002ABL
BUENOS AIRES
ARGENTINA

ABES
227 AV. DU PROFESSEUR JEAN LOUIS
VIALA - BP84308
MONTPELLIER CEDEX 5  34193
FRANCE

ABES-SOFTWARE ENTERPRISE
AV. LBIRAPUERA, 2907-8O
ABDAR-CJ
SAO PAULA
BRAZIL

ABES-SOFTWARE ENTERPRISE
BRAZILIAN ASSOCIATION
1713 BRIGADERIO FARIA LIMA AVE
SAO PAULO
BRAZIL

ABGAM
AVDA BRUSELAS 8; 1º; OFIC. 16-20
(C.COMERCIAL SALB
VITORIA, ÁLAVA  01003
SPAIN

ABINGTON MEMORIAL HOSPITAL
2510 MARYLAND ROAD
SUITE 101
WILLOW GROVE, PA  19090

ABIS-COMPUTER HEIKO GAUMITZ
KARL-LIEBKNECHT-STR. 104
COTTBUS  03046
GERMANY

ABLE, STEVEN
ADDRESS REDACTED

ABN AMRO
135 LASALLE ST
SUITE 835
CHICAGO, IL  60603

ABN AMRO
540 W. MADISON ST
STE 2112
CHICAGO, IL  60661

ABN AMRO
ICM BOX 19178
PALATINE, IL  60055-9178

ABN AMRO
POSTBUS 164
ROTTERDAM  3000
NETHERLANDS

ABN AMRO
RECEIVABLES
ICM BOX 19178
PALATINE, IL  60055-9178

ABN AMRO BANK N.V.
PAASHEUVELWEG, 25
AMSTERDAM  1105 BP
NETHERLANDS

ABN AMRO BANK N.V. / IBM, TATA, INFOSYS
PAALBERGWEG S-7
POSTBUS 283
AMSTERDAM  1000 EA
NETHERLANDS

ABN AMRO BANK NV
DAALSESINGEL 71
P.O. BOX 2059
UTRECHT  3500 GB
NETHERLANDS

ABN-AMRO REAL S/A
AVENIDA PAULISTA 1374 - TERREO
SAO PAULO, SP  01310-916
BRAZIL

ABRAHAM, BORDA, CORVINO, BUTZ
2857 NAZARETH ROAD
EASTON, PA  18045

ABSCISSE INFORMATIQUE
35, RUE DU BAC
ABLON SURE SEINE  94480
FRANCE

ABSENTUM
POSTBUS 90165
EINDHOVEN
DRENTHE  5600 RV
NETHERLANDS

ABSOLUTELY PC LIMITED
UNIT 1 THE GROVE INDUSTRIAL ESTATE
GLOUCESTER ROAD
BRISTOL PATCHWAY  BS34 5BB
UNITED KINGDOM

ABSYS INFORMATIQUE
28BIS R PONT CENTRAL
SAINT CLAUDE JURA  39200
FRANCE

AC BREEZE
UNIT 43 NURSERY GARDENS
STAINES UPON THAME  TW181EJ
UNITED KINGDOM

AC GROUP SOFTWARE S.A.S.
VIALE MONTEGRAPPA, 304
PRATO, PO  59100
ITALY

AC INFORMATIQUE ACI
45 RUE ALBAN
ROANNE  42300
FRANCE

ACADOMIA GROUPE
7 RUE DE LA BAUME
PARIS CEDEX 08  75388
FRANCE

ACAL CONSULTORIA E AUDITORIA
AVENIDA RIO BRANCO
181 ANDAR 18 E SALAS
1901 A 1906
RIO DE JANEIRO  20040-918
BRAZIL

ACCELLIS TECHNOLOGY GROUP, INC.
5350 TRANSPORTATION BLVD. SUITE 1
CLEVELAND, OH  44125-5307

ACCENT COMPUTER SOLUTIONS
8438 RED OAK ST
RANCHO CUCAMONGA, CA  91730

ACCESS & TIME CONTROL LTD
97 AVON BAY
TALLAGHT DUBLIN  24
IRELAND

ACCESS INGENIERIE HEBERGEMENT
3 RUE DU BULLOZ
PAE LES GLAISINS
ANNECY LE VIEUX  74940
FRANCE

ACCESS-AREA COOPERATIVE
COMPUTERIZED
EDUCATIONAL SERVICE SYSTEM
425 WEST MAIN STREET
P.O. BOX 248
CANFIELD, OH  44406

ACCO EASTLIGHT
ASHTON ROAD
DENTON  M34 3LR
UNITED KINGDOM

ACCOR SERVICIOS EMPRESARIALES, S.A.
DE C.V.
LAGO RODOLFO NO. 29 COL.
COLONIA GRANADA, DIF  11520
MEXICO

ACCOUNTING DEPARTMENT DISTRICT OF
COLUMBIA GOVERNMENT DEPT OF
CONSUME
941 NORTH CAPITOL STREET SUITE 9600
WASHINGTON, DC  20002

ACCOUNTING SYSTEMS
1751 ST. JULIAN PLACE
COLUMBIA, SC  29204

ACCUCHEX PAYROLL AND INS SERV
365 BEL MARIN KEYS BLVD
NOVATO, CA  94949

ACCUSOFT CORPORATION
4001 N RIVERSIDE DRIVE
TAMPA, FL  33603

ACCUSOFT CORPORATION
71 LYMAN STREET
NORTHBOROUGH, MA  01532

ACCUSOFT CORPORATION
ATTENTION: CUSTOMER SUPPORT
4001 N RIVERSIDE DRIVE
TAMPA, FL  33603

ACE AMERICAN INSURANCE COMPANY
1325 ELECTRIC ROAD SW
ROANOKE, VA  24018-0657

ACE COMMUNICATIONS GROUP
207 EAST CEDAR
P.O. BOX 360
HOUSTON, MN  55943-0360

ACE HARDWARE CORPORATION
2200 KENSINGTON COURT
OAK BROOK, IL  60523-2103

ACE MOBILE COMPUTER ENGINEERS
113 BROWNMOOR LANE
LIVERPOOL MERSEYSIDE  L23 9SF
UNITED KINGDOM

ACE PARKING MANAGEMENT, INC.
10500 NE 8TH STREET
STE P-1
BELLEVUE, WA  98004

ACE PARKING MANAGEMENT, INC.
2201 E. CAMELBACK RD BX #27
PHOENIX, AZ  85016

ACE PARKING MANAGEMENT, INC.
2425 E CAMELBACK ROAD
B-1
PHOENIX, ZA  85016

ACE PARKING MANAGEMENT, INC.
4680 MACARTHUR COURT
SUITE A
NEWPORT BEACH, CA  92660

ACE PARKING MANAGEMENT, INC.
5 PARK PLAZA, LOGGIA
IRVINE, CA  92614-5995

ACE RELOCATION SYSTEMS, INC
P.O. BOX 221075
SAN DIEGO, CA  92192

ACER COMPUTER GMBH
KORNKRAMP 4
AHRENSBURG  22926
GERMANY

ACERTA
SOCIAAL SECRETARIAAT VZW
HEIZEL ESPLANADE PB 65
BRUSSEL  1020
BELGIUM

ACERTIC, S.L
C/MARIE CURIE 12 1°A
CAMPANILLAS MÁLAGA  29590
SPAIN

ACESI - ENTZHEIM
8 B RUE ICARE AEROPORT 1
ENTZHEIM  67960
FRANCE

ACESI FRANCE
AEROPARC 1
8B RUE ICARE
ENTZHEIM  67960
FRANCE

ACET SAS DI INGRASSIA ANDREA & C.
VIA GIOVANNI CENA 2
TORINO, TO  10155
ITALY

ACF GESTION
2 RUE DE LA FLAMME
MAXEVILLE  54320
FRANCE

ACF MOHA ATTOU
1 A RUE DU BREUL
HEIMSBRUNN  68990
FRANCE

ACG INFORMATIQUE - BOURG EN BRESSE
390 BLVD. DU 8 MAI 1945
BOURG EN BRESSE  01000
FRANCE

ACI GMBH
ANLAGENBAU
SCHEFFELSTRASSE 73
DUESSELDORF  40470
GERMANY

ACJ ECO
12 BLVD. DU GÉNÉRAL DE GAULLE
SARCELLES  95200
FRANCE

ACK SOFT
481 ROUTE DE BLÉSIMARE
LE HAVRE  76600
FRANCE

ACKER, THOMAS
ADDRESS REDACTED

ACKNOWLEDGMENT,S.A.L
POL. MALPICA, C/ F OESTE - GRUPO QUEJIDO
NAVE 75
ZARAGOZA  50016
SPAIN

ACL INFORMATIQUE
MARINA BURO-1752
ROUTE NATIONALE 7
VILLENEUVE LOUBET  06 270
FRANCE

ACMN VIE
ADMINISTRATIVE & FINANCIÈRE
173 BOULEVARD HAUSSMANN
PARIS  75008
FRANCE

ACMS
RUE ROUGET DE LISLE
FRANCE

ACOM CO., LTD. (OSAKA)
1-17-6 ESAKA-CHO
SUITA-SHI
OSAKA
JAPAN

ACOM CO., LTD. (TOKYO)
8-4-12,IKEGAMI
OTA-KU
TOKYO
JAPAN

ACOSS
36 RUE DE VALMY
MONTREUIL 93100
FRANCE

ACROSS SYSTEMS GMBH
IM STOCKMAEDLE 18
KARLSBAD 76307
GERMANY

ACS BUSINESS SYSTEMS
1305 N. 4TH STREET
GRAND JUNCTION, CO 81501

ACS SOLUTIONS FRANCE
1 RUE CLAUDE CHAPPE
GUILHERAND 07500
FRANCE

ACS/GENWORTH FINANCIAL
C/O SOUTHEAST DATA CENTER
10309 WILSON BLVD.
BLYTHEWOOD, SC 29016

ACS/NEW MEXICO BLUE CROSS BLUE
SHIELD
2828 NORTH HASKELL BLVD
DALLAS, TX 75204

ACS/WELLPOINT
1831 CHESTNUT STREET
ST. LOUIS, MO 63103

ACTEMIUM PROCESS AUTOMOTIVE SAS
7 AVENUE ROGER HENNEQUIN
ZA TRAPPES - BP 42
TRAPPES CEDEX 78193
FRANCE

ACTION FORMATION
47 ROUTE DE CORBEIL
MONTGERON 91230
FRANCE

ACSOME
USINE DE ROMAGNY
ROMAGNY 50140
FRANCE

ACOSS CNIR SUD
BATIMENT TETRA
291 AVENUE ALBERT CAQUOT
VALBONNE 06560
FRANCE

ACS BUSINESS SERVICES LLC
ONE PMSC CENTER
I77 AND US 21 NORTH
BLYTHEWOOD, SC 29016

ACS INTERNATIONAL
35/37 AVENUE DE VERDUN
LA GARENNE COLOMBES 92250
FRANCE

ACS STATE & LOCAL SOLUTIONS, INC.
777 OLD SAW MILL ROAD
TARRYTOWN, NY 10591

ACS/LOMA LINDA
LOMA LINDA UNIVERSITY MEDICAL CENTER
11234 ANDERSON STREET
LOMA LINDA, CA 92350

ACS/STATE OF MARYLAND
2828 NORTH HASKELL BLVD
DALLAS, TX 75204

ACT TECNOLOGIA
RUA JUIZ DE FORA, 1470 SALA 201
BAIRRO SANTO AGO
BELO HORIZONTE, MG 30180-081
BRAZIL

ACTICALL
TOUR LA VILLETTE
6 RUE EMILE REYNAUD
PARIS CEDEX 19 75916
FRANCE

ACTIUM
HENRY DUNANTWEG 36
ALPHEN AAN DEN RIJN 2402 NR
NETHERLANDS

ACS HOME
SAGVAGEN 1
LYCKSELE 92145
SWEDEN

ACQUEDOTTO PUGLIESE S.P.A.
VIA COGNETTI 36
BARI 70121
ITALY

ACS BUSINESS SERVICES LLC/GOODYEAR
3935 NW ALOCLEK PLACE SUITE 100A
HILLSBORO, OR 97124

ACS MEADWESTVACO CORPORATION
4920 CAMPBELL'S RUN ROAD
PITTSBURGH, PA 15205-9002

ACS, A XEROX COMPANY
ATTN: JOBINA PRATT
P.O. BOX 981175
EL PASO, TX 79998-1175

ACS/MOTOROLA
2828 NORTH HASKELL BLVD
DALLAS, TX 75204

ACS/SYMETRA
3935 NW ALOCLEK PLACE SUITE 100A
HILLSBORO, OR 97124

ACTA
PARC DES TUILERIES
BP 28
LIMONEST 69578
FRANCE

ACTION AID INDIA
R 7, HAUZ KHAS ENCLAVE
NEW DELHI 110016
INDIA

ACTIV NETTOYAGE
560, CHEMIN DE LA PLAINE
MOUGINS 6250
FRANCE

ACTIVA MUTUA 2008, M.A.P.E.S.S. 267
ROSSELLO 192
BARCELONA  08008
SPAIN

ACTIVE TECHNOLOGIA LTDA EPP
R. JOAO RAMALHO, 825
BAIRRO: CENTRO
SAO VICENTE, SP  111310-050
BRAZIL

ACTIVIDADES DE ALTA CULTURA EN MEXICO
SC
LOMA DE VISTA HERMOSA 221 COLONIA
LOMAS
VISTA HERMOSA, DEL. CUAJIMALPA DE
MORELOS
MÉXICO, DIF  5100
MEXICO

ACUITY
2800 SOUTH TAYLOR DRIVE
SHEBOYGAN, WI  53081

ACUPRO OREGON
316 N JOHNSON
MCMINNVILLE, OR  97128

ACXIOM CORP/RR DONNELLEY & SONS
2500 CABOT DRIVE
LISLE, IL  60532

ACXIOM CORPORATION
1501 OPUS PLACE
DOWNERS GROVE, IL  60515-5713

ACXIOM CORPORATION/PROGRAMMERS
INVESTMENT CORPORATION
C/O ACXIOM CORPORATION
1501 OPUS PLACE
DOWNERS GROVE, IL  60515

ACXIOM/MAY & SPEH
1501 OPUS PLACE
DOWNERS GROVE, IL  60515

ACXIOM-INFORMATION SYSTEMS/
WINDSTREAM COMMUNICATIONS
301 INDUSTRIAL BLVD.
CONWAY, AR  72032

ACZEDA S. L.
C/ MARIA BARRIENTOS
NO 19
BARCELONA  8028
SPAIN

AD DAISEN K.K.
JEI NISHIHONMACHI BUILDING 7F
1-3-15, AWAZA, NISHI-KU
OSAKA-SHI
OSAKA  550-0011
JAPAN

ADAC E.V. SCANRECHNUNG BEREICH SBK
(SES)
WESTPARK 8
MÜNCHEN  81373
GERMANY

ADAM SOFTWARE
E3 LAAN 84
DEINZE  9800
BELGIUM

ADAMS, CHARLES
ADDRESS REDACTED

ADAPT TELEPHONY SERVICES, LLC
1404 WEST DICKENS
CHICAGO, IL  60614

ADDENDA SOFTWARE
22, QUAI GALLIENI
SURESNES  92150
FRANCE

ADDRESSDOCTOR GMBH
RONTGENSTR. 9
MAXDORF  67133
GERMANY

ADECCO PERSONNEL PTE LTD
1 SCOTTS ROAD
#18-08 SHAW CENTRE
SINGAPORE  228208
SINGAPORE

ADEMCO DISTRIBUTION, INCORPORATED
263 OLD COUNTRY ROAD
MELVILLE, NY  11747

ADEO INFORMATIQUE
COMPTABILITÉ FOURNISSEURS
12 AVENUE PIERRE DE COUBERTIN
SEYSSINET-PARISET  38170
FRANCE

ADEP
3 RUE JEAN AICARD
CS 80618
BEZIERS CEDEX  34535
FRANCE

ADEPT IT SOLUTIONS
8 THE AVENUES
NORWICH  NR2 3PH
UNITED KINGDOM

ADEPT4
DARESBURY INNOVATION CENTRE
KECKWICK LANE
DARESBURY  WA4 4FS
UNITED KINGDOM

ADESATT TAX
3 RUE LEON BONNAT
PARIS  75016
FRANCE

ADEXGROUP
31 BLVD. BOURDON
PARIS  75004
FRANCE

ADFI SARL
1 RUE DES TUILERIES
REIMS  51100
FRANCE

ADHD
5200 LANKERSHIM BLVD
STE 700
NORTH HOLLYWOOD, CA  91601-3160

ADI
P.O. BOX 26429
EL PASO, TX  78826

ADI
P.O. BOX 409863
ATLANTA, GA  30384-9863

ADI
P.O. BOX 905417
CHARLOTTE, NC  28290-5417

ADICIONA SERVICIOS INFORMATICOS, SL
AVENIDA MERIDIANA 358, 8º AB
BARCELONA  08027
SPAIN

ADIRA
38, COURS EUGÉNIE
LYON  69003
FRANCE

ADISSEO ESPANA, SA
POL. IND VILLALONQUEJAR
C/MERINDAD DE CASTILLA LA VIEJA, - 2
BURGOS  9001
SPAIN

ADISSEO FRANCE SAS
AVENUE BERTHELOT
ST CLAIR DU RHONE  38370
FRANCE

ADISSEO FRANCE SAS
IMMEUBLE ANTONY PARC II
10 PLACE DU GENERAL DE GAULLE
ANTONY  92160
FRANCE

ADISSEO FRANCE SAS - COMMENTRY -
COMMENTRY
ETABLISSEMENT DE COMMENTRY RUE
MARCEL
LINGOT
COMMENTRY
FRANCE

ADISTA (EX RMI)
1 RUE BLAISE PASCAL SITE
TECHNOLOGIQUE
SAINT JACQ
MAXEVILLE  54320
FRANCE

ADITU
TECHNOPOLE IZARBEL CÔTE BASQUE
BIDART  64210
FRANCE

ADIUTORI, JOSEPH
ADDRESS REDACTED

ADJUSTEM
53 AVENUE DE L'EUROPE
AMIENS  80260
FRANCE

ADKINS, JEFFREY
ADDRESS REDACTED

ADLER MODEMÄRKTE AG
INDUSTRIESTR. 1-5
HAIBACH  63808
GERMANY

ADLON DATENVERARBEITUNG SYSTEMS
GMBH
ALBERSFELDER STRASSE 30
RAVENSBURG  88213
GERMANY

ADM EUROPE B.V.
STATIONSSTRAAT 76
KOOG AAN DE ZAAN 1541 LJ
NETHERLANDS

ADM FRETAMENTO LTDA ME
AV.NOVA INDEPENDENCIA, 393
SAO PAULO  457000
BRAZIL

ADMENTIS
AGENCE SUD-EST
12 AVENUE DE LA GRANDE BEGUDE
VENELLES  13770
FRANCE

ADMICOM
2 ROUTE DE SAINT ROMAIN
COLLONGES AU MONT D'OR  69660
FRANCE

ADMINEX GMBH
RATHAUSPLATZ 10-12
LUDWIGSHAFEN  67059
GERMANY

ADMINISTRACION Y OPERACION
PROFESIONAL
S.A. DE C.V.
QMA SC
AV. CUITLAHUAC NO 3140-A
MEXICO CITY, DIF  02080
MEXICO

ADMINISTRAT° DOUANES & ASSISES
DIRECTION DES DOUANES ET ASSISES
26 PLACE DE LA GARE
LUXEMBOURG  2230
LUXEMBOURG

ADMINISTRATION COMMUNALE DE
MOLENBEEK
RUE COMTE DE FLANDRE 20
MOLENBEEK  1080
BELGIUM

ADMINISTRATION COMMUNALE DE NENDAZ
1996 BASSE-NENDAZ
SUISSE
SWITZERLAND

ADMINISTRATION DES EAUX & FORETS
16, RUE EUGÈNE RUPPERT
LUXEMBOURG  2453
LUXEMBOURG

ADMINISTRATIVE OFFICE OF THE USC
1 COLUMBUS CIRCLE NE
SUITE #C-541
WASHINGTON, DC  20544

ADMINISTRATOR, UNEMPLOY COMP.
DEPARTMENT OF LABOR
P.O. BOX 2940
HARTFORD, CT  06104-2940

ADMY ASSOCIATION DE DÉPISTAGE DE
MASSE
ORGANISÉ DES CANCERS DANS LES YVELIN
18 AVENUE DUTARTRE
BP 120
LE CHESNAY CEDEX  78153
FRANCE

ADN DISTRIBUTION GMBH
JOSEF-HAUMANN STR 10
BOCHUM  44866
GERMANY

ADN LAW ADVOKATFIRMA AB
BIRGER JARLSGATAN 58
P.O. BOX 7641
STOCKHOLM  103 94
SWEDEN

ADN OUEST
SERVICE EMETTEUR
16 QUAI ERNEST RENAUD
BP 90517
NANTES CEDEX 4  44105
FRANCE

ADOBE SYSTEMS INCORPORATED
ATTN: ACCTS PAYABLE
P.O. BOX 1670
SAN JOSE, CA  95109-1670

ADOLFO DOMINGUEZ, S.A.
POLIGONO INDUSTRIAL SAN CIBRAO C/4
OURENSE  32901
SPAIN

ADOMAOF
DIRECTION INFORMATIQUE, 42 RUE
CAMBRONNE
PARIS CEDEX 15  75740
FRANCE

ADOSSIS, S.A.
ACIBELAS, 17
VALLADOLID  47004
SPAIN

ADOUR GESTION INFORMATIQUE
28 CHEMIN DE LUBET
SAINT PIERRE DU MONT  40280
FRANCE

ADOXE
PARC SILIC - IMMEUBLE OSAKA - BP 80523
15 RUE DU JURA
RUNGIS CEDEX  94633
FRANCE

ADP BRASIL LTDA
RUA JOAO TIBIRICA, 1112
SAO PAULO, SP  05077-000
BRAZIL

ADP CANADA
6200 KENWAY DRIVE
MISSISSAUGA, ON  L5T 2N3
CANADA

ADP SCREENING AND SELECTION SE
36307 TREASURY CENTER
CHICAGO, IL  60694

ADP SCREENING AND SELECTION SE
SELECTION SERVICES
P.O. BOX 645177
CINCINNATI, OH  45264-5177

ADP, LLC (INC)
P.O. BOX 842875
BOSTON, MA  02284-2875

ADQUIRA ESPAÑA S.A.
PLAZA CRONOS, PLANTA 4 1
MADRID  28037
SPAIN

ADQUIRA ESPANA, SA
C/GOYA, 4 3A PLTA
MADRID  28001
SPAIN

ADSEA93
39 RUE DE MOSCOU
BOBIGNY  93000
FRANCE

ADSN - VENELLES
RN 96 LES LOGISSONS
VENELLES  13107
FRANCE

ADT SECURITY SERVICES INC.
125 MCGOVEM DRIVE
UNIT 8
CAMBRIDGE, ON  N3H4R7
CANADA

ADT SECURITY SERVICES INC.
2720 SOUTH HARDY DRIVE
TEMPE, AZ  85282

ADT SECURITY SERVICES INC.
536 E 300 S
SALT LAKE CITY, UT  84102

ADT SECURITY SERVICES INC.
5471 WEST WATERS AVE
STE #1000
TAMPA, FL  33634

ADT SECURITY SERVICES INC.
615 - 18TH STREET S.E.
CALGARY, AB  T2E 6J5
CANADA

ADT SECURITY SERVICES INC.
DEPT. CH 14324
PALATINE, IL  60055-4324

ADT SECURITY SERVICES INC.
P.O. BOX 371956
PITTSBURGH, PA  15250-7956

ADT SECURITY SERVICES INC.
P.O. BOX 371967
PITTSBURGH, PA  15250-7967

ADT SECURITY SERVICES INC.
P.O. BOX 5006
BOCA RATON, FL  33486

ADT SECURITY SERVICES INC.
P.O. BOX 650485
DALLAS, TX  75265-0485

ADT SECURITY SERVICES INC.
P.O. BOX 8500-1635
PHILADELPHIA, PA  19178-1635

ADT SECURITY SERVICES INC.
RUA CAETES, 609
SAO PAULO  05081-016
BRAZIL

ADVANCED 365 LTD
226 - 236 CITY ROAD
LONDON  EC1V 2TT
UNITED KINGDOM

ADVANCED BUILDING FORENSICS
11175 LAUGHTON CIRCLE
FT MYERS, FL  33913

ADVANCED DISTRIBUTION SOLUTIONS
2401 WEST HASSELL RD.
HOFFMAN ESTATES, IL  60915

ADVANCED NETWORK PRODUCTS INC.
33 EAST GLENSIDE AVENUE
GLENSIDE, PA  19038

ADVANCED SOLUTIONS
PZ ALQUERIA DE LA CULLA, 4 EDIF.
ALBUFERA CENTER D
ALZAFAR VALENCIA  46910
SPAIN

ADVANCED TECHNOLOGY GROUP
216 W MAIN ST.
SUITE 110
MISSOULA, MT  59802

ADVANTAGE BUSINESS SOLUTIONS
1314 NORTHPARK DR
RICHARDSON, TX  75081

ADVANTAGE COMPUTER SUPPORT
776 SWED CIRCLE
YORKTOWN HEIGHTS, NY  10598

ADVANTAGE VOICE & DATA
33 ANDERSON WAY
MONMOUTH JUNCTION, NJ  08873

ADVASO GMBH
FELSENSTRASSE 4
PFAFFIKON SZ  CH8808
GERMANY

ADVENTIST HEALTH SYSTEM (AHS)
INFORMATION SERVICES
1035 GREENWOOD BLVD.
SUITE 301
LAKE MARY, FL  32746

ADVIESBURO L.TH. POST BV
POSTBUS 346
MIJDRECHT  3640 AH
NETHERLANDS

ADVOCACIA ATTILA DE SOUZA LEAO
AVENIDA IPIRANGA
104-14O ANDAR
SAO PAULO, SP  01046-010
BRAZIL

ADVOVOX RECHTSANWALTS GMBH
LANDSBERGER ALLEE 117A
BERLIN 10407
GERMANY

ADYAL PM CAPITALE
24 RUE JACQUES IBERT
LEVALLOIS PERRET C  92533
FRANCE

AECOC
GENERAL MITRE 10
BARCELONA  08017
SPAIN

AEGIS LOGISTICS
403, PENINSULA CHAMBERS, GK MARG
LOWER PARE(W)
MUMBAI  400013
INDIA

AEGON EDC LTD.
AEGON HOUSE
3 LOCHSIDE AVENUE
EDINBURGH PARK
EDINBURGH  EH12 9XX
UNITED KINGDOM

AEGON EDC LTD. / AEGON NEDERLAND NV
AEGON EDC LTD.
3 LOCHSIDE AVENUE
EDINBURGH PARK
EDINBURGH  EH129X
UNITED KINGDOM

AEGON USA
100 LIGHT ST.
BALTIMORE, MD  21201

AE-ICT BV
UITERDIJK 4
GELDERMALSEN  4191 VJ
NETHERLANDS

AELIS CONSULTING S.L.
PQ. EMP. EISENHOWER
CAÑADA REAL DE LAS MERINAS, 13 – 3ª PL
MADRID  28042
SPAIN

AEROCONSEIL
IMMEUBLE LE CHATEAU
3 RUE DIEUDONNE COSTES - BP 80075
BLAGNAC CEDEX  31703
FRANCE

AEROJET ROCKETDYNE
9001 LURLINE AVENUE, MC FB-33
CHATSWORTH, CA  91311

AEROLIA
BD DES APPRENTIS
BP 50301
SAINT NAZAIRE  44605
FRANCE

AEROLIA MEAULTE
ROUTE DE BRAY
ALBERT 80300
FRANCE

AEROLOGIC GMBH
INDUSTRIESTRASSE 56
SCHKEUDITZ 04435
GERMANY

AERONAUTICAL TELECOMMUNICATION
1 BRAEMAR AVENUE
KINGSTON  10
JAMAICA

AEROPORT DE BALE-MULHOUSE
POOL TECHNIQUE
PORTAIL Nº1
SAINT-LOUIS  68304
FRANCE

AÉROPORT DE PARIS
291 BLVD. RASPAIL
PARIS CEDEX 14  75675
FRANCE

AEROPORT ST EXUPERY - LYON ST
EXUPERY
AEROPORT
CCI LYON
LYON ST EXUPERY AEROPORT  69125
FRANCE

AEROPORTS DE MONTREAL
800 LEIGH-CAPREOL PLACE
STE 1000
DORVAL
QUEBEC H4Y 0A5
CANADA

AEROTEL
ACCOUNTS DEPARTMENT
1 BRAEMAR AVE
KINGSTON  10
JAMAICA

AESSE SAS DI A. SCALEA & C. S.R.L.
VIA IRNO, 167
SALERNO, SA  84135
ITALY

AETNA LIFE INSURANCE
201 RUE COLBERT
LILLE  59000
FRANCE

AETNA LIFE INSURANCE COMPANY
1000 MIDDLE STREET
MIDDLETOWN, CT  06457

AETNA LIFE INSURANCE COMPANY
151 FARMINGTON AVENUE
YF6B
HARTFORD, CT  06156

AETNA LIFE INSURANCE WINDSOR
C/O AETNA LAW DOCUMENT CENTER
575 PIGEON HILL ROAD
WINDSOR, CT  06095

AETNA US HEALTHCARE
AETNA FLEXIBLE SPENDING
AETNA-MIDDLETOWN
P.O. BOX 13504
NEWARK, NJ  07188-0504

AETNA US HEALTHCARE
AETNA INDIVIDUAL BILLING ADMIN
ATTN: CATHERINE LAPORTE
151 FARMINGTON AVENUE MB1K
HARTFORD, CT  06156-7622

AETNA US HEALTHCARE
AETNA INDIVIDUAL BILLING ADMIN
CATHY H WESTERBERG
1000 MIDDLE STREET MB52
MIDDLETOWN, CT  6457

AETNA US HEALTHCARE
AETNA LIFE AND CASUALTY
INTERNATIONAL GROUP BENEFITS
P.O. BOX 21673
CHICAGO, IL  60673-1216

AETNA US HEALTHCARE
AETNA U.S. HEALTHCARE
ATTN: AETNA - MIDDLETOWN
P.O. BOX 100621
PASADENA, CA  91189-0621

AETNA US HEALTHCARE
AETNA U.S. HEALTHCARE
ATTN: AETNA - MIDDLETOWN
P.O. BOX 70966
CHICAGO, IL  60673-8966

AETNA US HEALTHCARE
AETNA U.S. HEALTHCARE
DEPT. LA 21242 - 331
PASADENA, CA  91185-1242

AETNA US HEALTHCARE
ATTN: AETNA - MIDDLETOWN
P.O. BOX 601034
LOS ANGELES, CA  90060-1034

AETNA US HEALTHCARE
COBRA/SPECIAL PLANS
P.O. BOX 13050
SECAUCUS, NJ  07188-0050

AETNA US HEALTHCARE
P.O. BOX 601045
LOS ANGELES, CA  90060-1045

AETNA US HEALTHCARE
PNC BANK N.A.
ATTN: AETNA LOCKBOX 804735
CHICAGO, IL  60686

AETNA US HEALTHCARE
PNC BANK N.A.
ATTN: AETNA LOCKBOX 804735
350 EAST DEVON AVE
ITASCA, IL  60680

AFC AIR FLOW CONSULTING AG
WEINBERGSTRASSE 72
ZÜRICH
SWITZERLAND

AFD TECHNOLOGIES
50 AVENUE DES CHAMPS ELYSÉES
PARIS 75008
FRANCE

AFEA S.R.L.
VIA MONTEFIORINO,8
TERNI, TR  05100
ITALY

AFELLOUS, ZOUBIDA
ADDRESS REDACTED

AFFILIATED COMPUTER SERVICES, INC.
4920 CAMPBELL'S RUN ROAD
PITTSBURGH, PA  15205-9002

AFFILIATED COMPUTER SVCS. (ACS)
10309 WILSON ROAD
BLYTHEWOOD, SC  29016

AFIANZADORA ASERTA, S.A. DE C.V. –
GRUPO FINANCIERO ASERTA
CAMINO A SANTA TERESA NO. 1040
PISO 7 COL.
JARDINES EN LA MONTANA  14210
MEXICO

AFLD
229 BLVD. SAINT GERMAIN
PARIS  75007
FRANCE

AFONSO DE MELLO FRANCO
RUA ROSA E SILVA, 280
RIO DE JANEIRO  20541-330
BRAZIL

AFPI BRETAGNE
CAMPUS DE KER LANN
RUE HENRI MOISSAN
BRUZ CEDEX  35174
FRANCE

AFSCME
16251 ST. NW
WASHINGTON, DC  20036

AG INSURANCE
BD E. JACQMAIN 53
BRUSSELS  01000
BELGIUM

AG INTERACTIVE
ONE AMERICAN ROAD
CLEVELAND, OH  44144

AGA INTERNATIONAL SA
SUCURSAL EN ESPAÑA
EDIF. DELTA NORTE, 3
AVDA. DE MANOTERAS, 46 BIS
MADRID  28050
SPAIN

AGEDI
BP 90217
AURILLAC CANTAL  15002
FRANCE

AGEFIPH
TSA 41147-75924
PARIS CEDEX  19
FRANCE

AGEMAN
103-1150 LÉVIS
LACHENAIE, QC  J6W5S6
CANADA

AGENCE DE L' EAU RHONE MEDITERRANEE
CORSE
UNITE SYSTEMES D'INFORMATION
2-4 ALLEE DE LODZ
LYON CEDEX 07  69363
FRANCE

AGENCE NATIONALE DE LA STATISTIQUE ET
DE LA DEMOGRAPHIE
POINT E, RUE DE ST-LOUIS X RUE DE
DIOURBEL
DAKAR  116
SENEGAL

AGENCY FOR DEFENSE DEVELOPMENT
111 SUNAM-DONG
YUSUNG-GU, DAEJEON-CITY
DAEJEON-CITY  305-152
SOUTH KOREA

AGENWEB
24, RUE BITCHE
COURBEVOIE  92400
FRANCE

AGESSI
27 RUE HENRI ROLLAND
VILLEURBANNE  69100
FRANCE

AGGLOMERATION D'ORLEANS
ESAPCE SAINT MARC
5 PLACE DU 6 JUIN 1944 - BP 95801
ORLEANS CEDEX 1  45058
FRANCE

AGDA LÖNING AC
EKONOMIAVDELNINGEN
LÅNGSKEPPSGATAN, 9
ÄNGELHOLM  262 71
SWEDEN

AGEDISS
PARC D'ACTIVITÉ
LA BELLE ENTRÉE BP 52
BP 52
LES ESSARTS  85140
FRANCE

AGEFOS PME
187 QUAI DE VALMY
PARIS  75010
FRANCE

AGEMIEL
4 RUE EMILE ZOLA
SOLESMES  59730
FRANCE

AGENCE DE L'EAU LOIRE-BRETAGNE
AVENUE DE BUFFON
B.P. 6339
ORLEANS CEDEX 02  45063
FRANCE

AGENCE PROTECTION PROGRAMMES
249, RUE DE CRIMEE
PARIS  75019
FRANCE

AGENCY TECHNOLOGIES, INC.
10250 ALLIANCE ROAD SUITE 115
CINCINNATI, OH  45242

AGEO PARTICIPATIONS
14 RUE F ET IRÈNE JOLIOT CURIE
BP 248
CHALONS EN CHAMPAGNE CEDEX  51010
FRANCE

AGFIRST FARM CREDIT BANK OF COLUMBIA
1401 HAMPTON STREET
COLUMBIA, SC  29202

AGI SERVICES
1 ROUTE NATIONALE
SAINT ANDILOL  13670
FRANCE

AGECLOT - MAISON DE L'HABITAT
9 RUE CLEMENT ADER
ZAC DE MERCIERES
COMPIEGNE  60201
FRANCE

AGEFA - PME
1 RUE CHARLES TELLIER
BEAUVAIS  60035
FRANCE

AGEFOS PME ILE DE FRANCE
7 RUE DU BOIS CHALAND
EVRY  91056
FRANCE

AGENCE DE L' EAU ADOUR-GARONNE
SERVICE INFORMATIQUE, 90 RUE DU
FERETRA
TOULOUSE CEDEX 4  31078
FRANCE

AGENCE FRANCE PRESSE
11/ 15 PLACE DE LA BOURSE
PARIS CEDEX 02  75061
FRANCE

AGENCE REGIONALE DE SANTE -
ARS CENTRE - ORLEANS
IMMEUBLE LE MAGELLAN 25 BD JEAN-
JAURES
BP 74409
ORLEANS  45016
FRANCE

AGENTUR FUR ARBEIT
KAPUZINESTR.26
MUNCHEN  80337
GERMANY

AGESP SPA
VIA MARCO POLO, 12
BUSTO ARSIZIO, VA  21052

AGGLO DE VANNES
PIBS
30 ALLEE ALFRED KASTIER
VANNES CEDEX  56006
FRANCE

AGIHR
10, RUE JAMES WATT - BAT D - 5ÈME
SAINT DENIS  93200
FRANCE

AGILITY INTERNATIONAL LOGISTICS
AGILITY CENTRE
NINOY AQUINO AVENUE
PARANAQUE CITY  1700
PHILIPPINES

AGM TECNICOS INFORMATICOS S.L.
JOSE MARIA ESCUZA, 25 ENTREPLANTA IZQ
BILBAO BIZKAIA  48013
SPAIN

AGOSTINI, GIOVANNI
ADDRESS REDACTED

AGRIBANK
30 E. 7TH STREET, SUITE 1600
ST. PAUL, MN  55101

AGRO INGREDIENTS TECHNOLOGY AIT
7 QUAI DE L'APPORT PARIS
CORBEIL ESSONNES  91100
FRANCE

AGS IT-SERVICE GMBH
FELIX WANKEL STR. 29
OSTFILDERN  73760
GERMANY

AGUISKY, MAURICIO
ADDRESS REDACTED

AHLIG, OLIVER
ADDRESS REDACTED

AHS D/B/A FLORIDA HOSPITAL
601 EAST ROLLINS STREET
ORLANDO, FL  32803

AICHI STEEL CO., LTD.
1,WANOWARI, ARAO-CHO
TOKAI-SHI
AICHI  476-8666
JAPAN

AGLOG
8 RUE DU FAUBOURG POISSONNIÈRE
PARIS 75010
FRANCE

AGNOLIN, BRUNO
ADDRESS REDACTED

AGPM GESTION
DSIT
RUE NICOLAS APPERT
TOULON CEDEX 09  83086
FRANCE

AGRICULTURAL BANK OF CHINA
NO. JIA 23. FUXING ROAD, BEIJING
SOFTWARE DEVELOPMENT CENTER DEPT
BEIJING 100036
CHINA

AGRO SYSTEMES SA
ROUTE DE SAINT ROCH
LA MEMBROLLE SUR CHOISILLE  37390
FRANCE

AGUILAR I REVENGA, S.L.
C/ CONSELL DE CENT, 415
BARCELONA  8009
SPAIN

AGVS ALUMINIUM WERKE GMBH
GOLDENBUHLSTASSE 14
VILLINGEN-SCHEWENNINGEN  78048
GERMANY

AHOLD USA, INC./
HP ENTERPRISE SERVICES, LLC
BROOKFIELD OFFICE PARK
1200 BROOKFIELD BOULEVARD
GREENVILLE, SC  29607

AIA SHARED SERVICES (HONG KONG)
LIMITED
LG1, AIA BUILDING
NO. 1 STUBBS ROAD
WANCHAI, HONG KONG
CHINA

AIDHL
30 TER RUE ST-FRANÇOIS
BP 39
DOUÉ LA FONTAINE  49700
FRANCE

AGIR INFO & CONSEILS
33 RUE DE BALANOS
LE TEICH  33470
FRANCE

AGORA SENIOR C.T.V.M. S/A
PRAIA DE BOTAFOGO, 300 - 3º ANDAR
RIO DE JANEIRO, RJ  22250-040
BRAZIL

AGRIAL
4 RUE DES ROQUEMONTS
CAEN CEDEX 4  14050
FRANCE

AGRIPAX
ZA DE CHEZIEU
SAINT ROMAIN LE PUY  42610
FRANCE

AGROSUP DIJON EDUTER
26 BLVD DU DR PETITJEAN
BP 87999
DIJON CEDEX  21079
FRANCE

AGUIRRE Y CIA S.A.
C/TRESPADERNE 29, 4ª PLANTA, EDIFICIO
BARAJAS 1
MADRID  280462
SPAIN

AHLEMEYER, TOM
ADDRESS REDACTED

AHREND SSC B.V.
PAPENDORPSEWEG 83
UTRECHT  3528 BJ
NETHERLANDS

AICHER,THURMAYR, KNOTT, KERN
AUGUSTINESTRASSE
FREILASSING  83395
GERMANY

AIDICOM
RUE LOUIS PASTEUR
ZONE INDUSTRIELLE
NOYERS SUR CHER  41140
FRANCE

AIELLO, MICHAEL
ADDRESS REDACTED

AIG GLOBAL SERVICES, INC.
TWO PEACH TREE HILL ROAD
LIVINGSTON, NJ  07039

REGION CHABLAISE
AVENUE CENTRALE
CHESIÈRES
SWITZERLAND

AIIA DISTRIBUIDORA, S.A. DE C.V
AV. INSTITUTO LITERARIO OTE. 431
COL 5 DE MAYO
TOLUCA  50090
MEXICO

AIIM INTERNATIONAL LIMITED
8 CANALSIDE
LOWESMOOR WHARF
WORCESTER  WR1 2RR
UNITED KINGDOM

AIIM SALES
1100 WAYNE AVE
STE 1100
SILVER SPRING, MD  20910

AIIM SALES
P.O. BOX 62281
BALTIMORE, MD  21264-2881

AIMBANK
110 COLLEGE AVENUE
LEVELLAND, TX  79336

AIMV MAINTIEN A DOMICILE - SAINT ETIENNE
30 RUE DE LA RESISTANCE
SAINT ETIENNE  42000
FRANCE

AIOI NISSAY DOWA INSURANCE
1-19-11, KYOBASHI CHUO-KU
TOKYO
JAPAN

AIR FRANCE
5 AVENUE MAXWELL
LA BARIGOUDE
TOLOUSE CEDEX  31109
FRANCE

AIR INFORMATIQUE
59 RUE ROSEAUX
L'AIGUILLON SUR MER  85460
FRANCE

AIR LIQUIDE CRCD
1, CHEMIN DE LA PORTE DES LOGES
JOUY EN JOSAS  78354
FRANCE

AIR LIQUIDE SERVICES
14 RUE HOCHE
TOUR KUPKA C
PARIS LA DÉFENSE  92039
FRANCE

AIR LIQUIDE WELDING FRANCE
13, RUE D'EPLUCHES
SAINT-OUEN L'AUMÔNE
CS 10013
CERGY-PONTOISE CEDEX  95315
FRANCE

AIR MILES ESPANA S.A.
AVENIDA DE BUSELAS, 20 2°PISO
PARQUE EMPRESARIAL ARROYO DE LA -
VEGA
ALCOBENDAS MADRID
SPAIN

AIRBORNE EXPRESS
(PREVIOUSLY AIRBORNE EXPRESS)
VIA MILANO 9
RODANO FRAZ. POBBIANO
MILANO  20090
ITALY

AIRBORNE EXPRESS
AUSTRALIA
AUSTRALIA

AIRBORNE EXPRESS
CAPRONILAAN 33-35
SCHIPHOL-RIJK  1119 NP
NETHERLANDS

AIRBORNE EXPRESS
JOHANNESBURG
JOHANNESBURG
SOUTH AFRICA

AIRBORNE EXPRESS
P.O. BOX 91001
SEATTLE, WA  98111

AIRBORNE EXPRESS
PAGTRANS-AIRBORNE EXPRESS
LES PORTES DE LA FORET, ALLEE DU
CLOS DES CHARMES, 2 RUE DES DEUX
CEDRES
COLLEGIEN  77090
FRANCE

AIRBUS
MATERIAL SUPPORT CENTER
WEG BEIM JAGER 150
HAMBURG
GERMANY

AIRBUS
PBAI
BP M8816 - 316 ROUTE DE BAYONNE
TOULOUSE CEDEX 09  31060
FRANCE

AIRBUS CIMPA
CENTREDA 1
4 AVENUE DIDIER DAURAT
BLAGNAC  31700
FRANCE

AIRBUS ESPAÑA S.L.
C/O IBM GLOBAL SERVICE ESPAÑA
C/ MAR ADRIATICO, 2
SAN FERNANDO DE HENARES
MADRID  28831
SPAIN

AIRLINE TARIFF PUBLISHING COMPANY
DULLES INTERNATIONAL AIRPORT
45005 AVIATION DRIVE
DULLES, VA  20166

AIRWAYS NEW ZEALAND
P.O. BOX 294
WELLINGTON  6140
NEW ZEALAND

AISA AUTOMATION INDUSTRIELLE SA
61 AVENUE DE SAVOIE
VOUVRY  1896
SWITZERLAND

AISAN COMPUTER SERVICE CO., LTD.
1-1-1,KYOWA-SHO
OHFU-SHI
AICHI-KEN
JAPAN

AISHIN SEIKI CO., LTD.
2-1 ASAHIMACHI
KARIYA-SHI
AICHI-KEN
JAPAN

5A RUE BOUGAULD
BP 59
DOLE CEDEX  39107
FRANCE

30 RUE RENÉ COTY
LA ROCHE SUR YON 85000
FRANCE

AJATO MANUTENCAO LTDA
RUA MARCORAMO, 445-C/01
COSMOS
RIO DE JANEIRO
BRAZIL

AJUNTAMENT SANT JUST DESVERN
PLACA VERDAGUER 2
SANT JUST DESVERN - BARCELONA
SPAIN

AK STEEL/IBM GLOBAL SERVICES
745 WEST NEW CIRCLE ROAD
LEXINGTON, KY  40511

AKALEWORK, KALEB
ADDRESS REDACTED

AKBANK T.A.S.
SABANCI CENTER, 4
LEVENT
ISTANBUL  34330
TURKEY

AKDB ANSTALT FÜR KOMMUNALE
DATENVERARBEITUNG IN BAYERN
CHR.RITTER VON LANGHEINRICH STR. 12
BAYREUTH  95448
GERMANY

AKKA TECHNOLOGIES
21 RUE ANTONIN LABORDE
CS 60624
LYON  69009
FRANCE

AKKA TECHNOLOGIES COLOMIERS -
COLOMIERS
AKKA GESTION SERVICE COMPTABILITE
FOURNISSEUR ZI L
LISSIEU
FRANCE

AKRA INFORMÁTICA, COOP. V.
C/PINTOR LORENZO CASANOVA, 5 3ºB
ALICANTE  03003
SPAIN

AKRON GENERAL MEDICAL CENTER
180 WEST CEDAR STREET
AKRON, OH  44307

AKUTKRANKENHAUS DES LANDKREISES
LANDSBERG AM LECH
BGM.-DR-HARTMANN-STR. 50
LANDSBERG AM LECH
GERMANY

AL RAJHI BANK
LEVEL 10 CHULAN TOWER
KUALA LUMPUR  50450
MALAYSIA

ALA SERVICES LLC
1335 3RD AVENUE SOUTH
NAPLES, FL  34102

ALABAMA ADMINISTRATIVE OFFICE OF
COURTS
JUDICIAL DATA CENTER
300 DEXTER AVENUE
MONTGOMERY, AL  36104-3741

ALABAMA DEPARTMENT OF LABOR
649 MONROE ST
ROOM 305
MONTGOMERY, AL  36130

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
P.O. BOX 327431
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 831199
BIRMINGHAM, AL  35283-1199

ALABAMA DEPARTMENT OF REVENUE
SALES, USE & BUSINESS TAX DIV.
P.O. BOX 327790
MONTGOMERY, AL  36132-7790

ALABAMA DEPARTMENT OF
TRANSPORTATION
INFORMATION SYSTEMS
1409 COLISEUM BLVD.
MONTGOMERY, AL  36110

ALABAMA DEPT. OF REVENUE
649 MONROE STREET, ROOM 600
ATTN: PAM TAYLOR,INTERSTATETAX
MONTGOMERY, AL  36131

ALABAMA DEPT. OF REVENUE
INDIVIDUAL AND CORPORATE TAX
BUSINESS PRIVILEGE TAX SECTION
P.O. BOX 327431
MONTGOMERY, AL  36132-7431

ALABAMA DEPT. OF REVENUE
P.O. BOX 327480
MONTGOMERY, AL  36132-7480

ALABAMA SECRETARY OF STATE
BUSINESS SERVICES DIVISION
P.O. BOX 5616
MONTGOMERY, AL  36103-5616

ALASKA BUSINESS LICENSE RENEWA
P.O. BOX 110806
JUNEAU, AK  99811

ALBAN LOCKSMITHS LIMITED
205 HATFIELD ROAD
HERTFORDSHIRE
ST ALBANS  AL1 4SY
UNITED KINGDOM

ALBANY INTERNATIONAL CANADA INC.
300 WESTMOUNT STREET
COWENSVILLE, QC  J2K 1S9
CANADA

ALBANY MEDICAL CENTER
C/O SIEMENS MEDICAL SOLUTIONS
35 VALLEY STREAM PARKWAY
MALVERN, PA  19355

ALBEA COSMETICS FRANCE
ZA DE LA BOUSSARDIERE
PARIGNE L'EVEQUE  72550
FRANCE

ALBEA COSMETICS FRANCE
ZA DU BISCONTE
PLOUHINEC  56680
FRANCE

ALBEA TUBES FRANCE SAS
ACTIVITÉS MAP
ZONE INDUSTRIELLE
BP 16
SAINTE MENEHOULD  51801
FRANCE

ALBER, FRANK
ADDRESS REDACTED

ALBRECHT CONSULTING
WILHELM-LEIBL-STR. 18
NIDDERAU  61130
GERMANY

ALCARAZ FUENTES, FRANCISCO
ADDRESS REDACTED

ALCARAZ LLUCH, ALEJANDRO
ADDRESS REDACTED

ALCATEL-LUCENT INTERNATIONAL
BÂTIMENT MB
6 ET 8 AVENUE DU MARÉCHAL JUIN
MEUDON LA FORÊT  92360
FRANCE

ALCHEMY PLUS BUSINESS SOLUTIONS LTD
12 SEAFIELD ROAD
INVERNESS  IV1 1SG
UNITED KINGDOM

ALCM COM EQUIP ESCRITORIOS
AV PADRE ANTONIO DOS SANTOS
1410-BROOKLIN
SAO PAULO  04563-004
BRAZIL

ALCUIN (EX OPENPORTAL SOFTWARE)
RUE FARADAY
ANGERS TECHNOPOLE
BEAUCOUZE  49070
FRANCE

ALDEAS INFANTILES SOS DE ESPAÑA
C\ LORENZO SOLANO TENDERO, 3
MADRID  28043
SPAIN

ALDES AERAULIQUE
20 BD IRENE JOLIOT CURIE
VENISSIEUX CEDEX  69694
FRANCE

ALEGENT HEALTH
11128 JOHN GALT BLVD.
SUITE 500
OMAHA, NE  68137

ALEGRIA, XAVIER
ADDRESS REDACTED

ALESSANDERX SPA
VIA SAN LEONARDO DA PORTO MAURIZIO
PRATO  59100
ITALY

ALESSANDRO LUCIANO-CONSULENZE
INFORMATICHE
VIA SAN NICOLO',82
PIAZZA ARMERINA,82
ENNA-EN  94015
ITALY

ALEX DEVASIA
ADDRESS REDACTED

ALEX LEE, INC.
120 4TH STREET S.W.
HICKORY, NC  28603

ALEXANDER ROTH
BGM-STROBL STRABE 9
MARKT SCHWABEN  85570
GERMANY

ALEXIAN CONSULTING
6 HAMSTEAD CLOSE
PARKLANDS  7441
SOUTH AFRICA

ALFA METALCRAFT CORPORATION SPA
VIA CURIEL 242/244
ROZZANO, MI  20089

ALFA SYSTEM S.P.A.
VIA FIUME GIALLO, 3
ROMA, RM  00144
ITALY

ALFAPOS CONTROL BVBA
OUD STRIJDERSLAAN 6
WIJNEGEM  2110
BELGIUM

ALFRIED KRUPP V. BOHLEN UNDHALBACH
KRANKENHAUS GEM. GMBH
ALFRIED-KRUPP-STRAßE 21
ESSEN  45131
GERMANY

ALGESA ILUMINACION S.L.
VERBENA 3
VALLADOLID  47005
SPAIN

ALHAMBRA & SIERRA SPRINGS
P.O. BOX 660579
DALLAS, TX  75266

ALINEA
ZI DES PALUDS ZAC PASTRE II
AUBAGNE  13400
FRANCE

ALINTO
15 QUAI TILSITT
LYON  69002
FRANCE

ALISI
2 RUE DES MÛRIERS
LYON  69009
FRANCE

ALISON
1 RUE FRANCIS CARCO
VAULX EN VELIN  69120
FRANCE

ALISTAIR WRIGLEY
55 EATON CRESCENT
TAUNTON SOMERSET  TA2 7UE
UNITED KINGDOM

ALITALIA COMPAGNIA AEREA ITALIANA
S.P.A
VIA MARCHETTI 111
ROMA, RM  00148
ITALY

ALIX PARTNERS LLC
580 CALIFORNIA STREET
STE 2050
SAN FRANCISCO, CA  94104

ALIX PARTNERS, LLC
580 CALIFORNIA STREET
STE 2050
SAN FRANCISCO, CA  94104

ALKEV
7, RUE JEAN JACQUES ROUSSEAU
ZAC DES RADARC
GRIGNY  91 350
FRANCE

ALL FOR ONE STEEB AG
GOTTLIEB - MANZ - STRASSE 1
FILDERSTADT  70794
GERMANY

ALL MOUNTAIN TECHNOLOGIES
P.O. BOX 7762
AVON, CO  81620

ALL TREUHAND
WAISENHAUSSTRASSE 1
THUN  3600
SWITZERLAND

ALL WATER SYSTEMS LTD
UNIT 2018 ORCHARD AVENUE
CITYWEST BUSINESS CAMPUS
SAGGART
IRELAND

ALL WATER SYSTEMS LTD
UNIT 5, ANTRIM BUSINESS PARK
RANDALSTOWN ROAD
ANTRIM  BT41 4LJ
IRELAND

ALLADA, SAILAJA
ADDRESS REDACTED

ALLAN, BRUCE
ADDRESS REDACTED

ALLARD EMBALLAGES
AVENUE ADRIEN ALLARD
BRIVE  19100
FRANCE

ALLEATO AB
HORNSGATAN 103
SWEDEN
STOCKHOLM  117 28
SWEDEN

ALLÉE DE L'INFORMATIQUE
5 PLACE DU PIOLET
RUFFEC  16700
FRANCE

ALLEGRETTI, STEVEN
ADDRESS REDACTED

ALLEGRETTO REVISION AB
ASOGATAN 115, 1TR.
BOX 4224
STOCKHOLM  102 65
SWEDEN

ALLEN & OVERY LLP
LEVEL 2
THEN GATE VILLAGE BUILDING
GV08, DUBAI INTERNATIONAL FINANCIAL
DUBAI
UNITED ARAB EMIRATES

ALLEN & OVERY LLP
TAUNUSTOR 2
FRANKFURT AM MAIN  60311
GERMANY

ALLEN INVESTMENTS
1333 THIRD AVE. SOUTH
NAPLES, FL  34102

ALLEN, ARTHUR L.
ADDRESS REDACTED

ALLERGAN INC.
2525 DUPONT DRIVE
IRVINE, CA  92612

ALLFLEX EUROPE
ROUTE DES EAUX
BITRE  35500
FRANCE

ALLGAUER WERKSTATTEN GMBH
ZEPPELINSTRASSE 5
KEMPTEN  87437
GERMANY

ALLIACOM - SIÈGE
98, AVENUE DU GÉNÉRAL LECLERC
BOULOGNE-BILLANCOURT, B6  92100
FRANCE

ALLIANCE MARKETING
1909 ROUTE 70 EAST
STE 305
CHERRY HILL, NJ  08003

ALLIANCE OCEANE
SITE DE CARENTAN
ZI DE BLACTOT
CARENTAN  50500
FRANCE

ALLIANCE TECHNOLOGIES
2900 JUSTIN DRIVE
SUITE A
URBANDALE, IA  50322

ALLIANT SERVICES HOUSTON INC.
55 REALITY DRIVE
SUITE 200
CHESHIRE, CT  06410

ALLIANZ INFORMATIQUE - PARIS LA
DEFENSE
TOUR FRANKLIN 100 TERRASSE BOIELDIEU
PARIS LA DEFENSE  92042
FRANCE

ALLIANZ MANAGED OPERATIONS &
SERVICES SE
GUTENBERGSTRAßE 8
UNTERFÖHRING  85774
GERMANY

ALLIANZ POJISTOVNA, A.S.
KE ŠTVANICI 656/3
PRAHA  186 00
CZECH REPUBLIC

ALLIANZ SEGUROS S.A.
PUA LUIZ COELHO, 26
SAO PAULO, SP  01309-900
BRAZIL

ALLIANZ, SEGUROS Y REASEGUROS, S.A.
TARRAGONA, 109
BARCELONA  08014
SPAIN

ALLIED BANKING CORPORATION
ALLIED BANK CENTRE
6754 AYALA AVENUE CORNER LEGASPI
STREET
MAKATI CITY  1200
PHILIPPINES

ALLIED IRISH BANKS P.L.C.
BLANCHARDSTOWN BUSINESS PARK
DUBLIN  15
IRELAND

ALLIED SYSTEM CO.,LTD
SHIMO-RENJAKU 3-26-12
MITAKA MITSUBISHI BUILDING 6F
MITAKA-SHI TOKYO  181-0013
JAPAN

ALLOGA FRANCE - GLISY - DEPT 80
10 AVENUE DE L'ETOILE DU SUD
GLISY  80440
FRANCE

ALLPORT CARGO SERVICES
2235 REGENTS COURT
THE CRESCENT
BIRMINGHAM BUSINESS PARK
BIRMINGHAM  B377YE
UNITED KINGDOM

ALLSTATE INSURANCE COMPANY
1425 S. DEMENT ROAD
ROCHELLE, IL  61068

ALMA COMPUTERS DI NICOLA DI FOGGIA
VIA IOMMELLI, 13
GRICIGNANO DI AVERSA, CE  81030
ITALY

ALOIS PÖTTINGER MASCHINENFABRIK
GES.M.B.H
INDUSTRIEGELÄNDE 1
GRIESKIRCHEN  4710
AUSTRIA

ALPHA 2I
13 CHEMIN DE LA DHUY
MEYLAN  38240
FRANCE

ALPHA CHEMICAL & JANITORIAL IN
6175 SHIRLEY STREET
NAPLES, FL  34109

ALPHA GRAINGER MANUFACTURING, INC.
20 DISCOVERY WAY
FRANKLIN, MA  02038

ALPHA MARKETING
53 DARGAN ROAD
BELFAST  BT3 9JU
UNITED KINGDOM

ALPHABET FUHRPARKMANAGMENT GMB
HEIDEMANNSTRABE 164
MUNCHEN  80788
GERMANY

ALPHAPAY AG
POSTFACH
ZURICH  CH-8021
SWITZERLAND

ALPITOUR S.P.A
C/O IBM
VIA DEL CARROCCIO, 6
PERO, MI  20100

ALPTIS ASSURANCES - LYON
33 COURS ALBERT THOMAS
LYON  69003
FRANCE

ÅLRAJT INFORMATION AB
STALLGATAN 31
DOROTEA  91732
SWEDEN

ALSACE SANTE AU TRAVAIL 67
3 RUE DE SARRELOUIS
STRASBOURG  67080
FRANCE

ALSER INFORMATICA S.L.
ILLESCAS 42
MADRID  28024
SPAIN

ALSO ACTEBIS GMBH
LANGE WENDE 43
SOEST  59494
GERMANY

ALSTOM POWER
ROC BORONAT, 78
BARCELONA
SPAIN

ALTARES
IMMEUBLE LE CAPITOLE
55 AVENUE DES CHAMPS PIERREUX
NANTERRE CEDEX  92012
FRANCE

ALTE LEIPZIGER LEBENSVERSICHERUNG
A.G.
ALTE LEIPZIGER PLATZ 1
OBERURSEL  61440
GERMANY

ALTEN
40 AVENUES ANDRÉ MORIZET
BOULOGNE-BILLANC.  92513
FRANCE

ALTEN S.A
ATTENTION: MONSIEUR G. AMAR
221 BIS BD JEAN JAURÈS
BOULOGNE BILLANCOURT CEDEX  92114
FRANCE

ALTEN SOLUC. PROD. AUD E ING
221 BIS BD JEAN JAURES
BOULOGNE
BILLANCOURT CEDEX
92114
FRANCE

ALTEN SOLUC. PROD. AUD E ING
40, AVENUE ANDRE MORIZET
BOULOGNE BILLANCOU  92513
FRANCE

ALTEN SOLUC. PROD. AUD E ING
JOSEP PLA 2
BARCELONA  8019
SPAIN

ALTER BURO
10 RUE DU LAMINEUR
CP 3111
SAINT HERBLAIN CEDEX  44806
FRANCE

ALTERBURO DISTRIBUTION
10 RUE DU LAMINIER
CP 3111
SAINT HERBLAIN CEDEX  44806
FRANCE

ALTEVA
7 PLACE DE LA GARE
LA VARENNE SAINT HILAIRE  94210
FRANCE

ALTINBAS, TUNC
ADDRESS REDACTED

ALTO INGENIERIE
BÂTIMENT ALTO'SPHÈRE
1 AVENUE DU GUÉ LANGLOIS
BUSSY SAINT MARTIN  77600
FRANCE

ALTRAN INNOVACION SL
P. E. LAS MERCEDES, EDIF 1-C
CAMP 1
MADRID  28022
SPAIN

ALTRAN TECHNOLOGIES
58, BD GOUVION-SAINT-CYR
PARIS CEDEX 17  75858
FRANCE

ALVAREZ & MARSAL LLC
600 MADISON AVE
8TH FLOOR
NEW YORK, NY  10022

ALVES PEREIRA & TEIXEIRA DE
SOUSA RL
AVENIDA DE LIBERDALE, 38,3
LISBOA  1250145
PORTUGAL

ALZANE
155 159 RUE DU DOCTEUR BAUER
SAINT-OUEN  93400
FRANCE

ALZHEIMER'S ASSOCIATION OF LOS
ANGELES
5900 WILSHIRE BLVD. SUITE 1100
LOS ANGELES, CA  90036

AMA ADRESS- UND ZEITSCHRIFTEN
SPERBERSTRASE 4
WAGHAUSE 1  68753
GERMANY

AMA ROZZANO SPA
VIALE LOMBARDIA,105
ROZZANO, MI  20089

AMA SOLUTIONS
40 RUE DAMRÉMONT
PARIS  75018
FRANCE

AMALLIA
LE CHALLENGER
1 AVENUE GEORGES POMPIDOU
LYON  69003
FRANCE

AMAR, GILBERT
ADDRESS REDACTED

AMARAL, KELLY
ADDRESS REDACTED

AMB GENERALI INFORMATIK SERVICES
GMBH
ANTON-KURZE-ALLEE 16
AACHEN  52074
GERMANY

AMBANK BHD
8TH FLOOR, LUXOR TOWER 3
6C, PERSIARAN TROPICANA
TROPICANA GOLF & COUNTRY RESORT
PETALING JAYA  47410
MALAYSIA

AMC ASESORES, S.L.
AVDA ZARAGOZA 27, ENTREPLANTA
PAMPLONA  31005
SPAIN

AMC SA
13 AVENUE DE L'EUROPE
TOULOUSE  31250
FRANCE

AMCO S.R.L.
VIALE GARIBALDI 9
CARATE BRIANZA, MB  20048
ITALY

AMEREN SERVICES COMPANY
1901 CHOUTEAU AVENUE
ST. LOUIS, MO  63166-6149

AMEREN SERVICES COMPANY
370 SOUTH MAIN STREET
DECATUR, IL  62523-1479

AMERICA FIRST FEDERAL CREDIT UNION
4661 COZY DALE DRIVE
RIVERDALE, UT  84405

AMERICAN & EFIRD, INC.
22 AMERICAN STREET
MOUNT HOLLY, NC  28120

AMERICAN AMICABLE LIFE INSURAN
425 AUSTIN AVENUE-P.O. BOX 2549
WACO, TX  76701

AMERICAN BANKERS INSURANCE CO
1 CALIFORNIA STREET
SAN FRANCISCO, CA 94111

AMERICAN BANKERS INSURANCE CO
P.O. BOX 29861
DEPT ABIC - 10111
PHOENIX, AZ 85038-9861

AMERICAN BANKERS INSURANCE CO
P.O. BOX 8437
PHILADELPHIA, PA 19101-8437

AMERICAN COLLEGE PHYSICIANS IN
190 NORTH INDEPENDENCE MALL W
ATTENTION ACCOUNTS MANAGER
PHILADELPHIA, PA 19106

AMERICAN ELECTRIC POWER SERVICE COR
1 RIVERSIDE PLAZA
COLUMBUS, OH 43215

AMERICAN EXPRESS
ATTN US PAYMENT FL
2965 WEST CORPORATE LAKES BLVD
WESTON, FL 33331-3626

AMERICAN EXPRESS
BOX 0001
LOS ANGELES, CA 90096-0001

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK, NJ 07101-1270

AMERICAN EXPRESS
P.O. BOX 2855
NEW YORK, NY 10116-2855

AMERICAN EXPRESS
P.O. BOX 360001
FT. LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS
P.O. BOX 530001
ATLANTA, GA 30353-0001

AMERICAN EXPRESS
P.O. BOX 53618
PHOENIX, AZ 85072-3618

AMERICAN EXPRESS
P.O. BOX 650448
DALLAS, TX 75265-0448

AMERICAN EXPRESS TRS/IBM
3151 W BEHREND DRIVE
PHOENIX, AZ 85027

AMERICAN FAMILY ASSURANCE COMP/IBM
6-17-15,SHIMO-RENJAKU
MITAKA-SHI
TOKYO
JAPAN

AMERICAN FAMILY LIFE ASSURANCE
917 BROWN AVENUE
COLUMBUS, GA 31999

AMERICAN FAMILY MUTUAL INSURANCE
COMPANY
6000 AMERICAN PARKWAY
MADISON, WI 53783

AMERICAN FIDELITY ASSURANCE COMPANY
2000 CLASSEN CENTER
OKLAHOMA CITY, OK 73106

AMERICAN GENERAL INSURANCE
2727 A ALLEN PARKWAY
HOUSTON, TX 77019

AMERICAN GENERAL INSURANCE
P.O. BOX 0798
CAROL STREAM, IL 60132-0798

AMERICAN GENERAL INSURANCE
P.O. BOX 4373
HOUSTON, TX 77210-4373

AMERICAN HERITAGE LIFE INSURAN
P.O. BOX 650514
DALLAS, TX 75265-0514

AMERICAN INTERNATIONAL ASSURANCE
BHD
18TH FLOOR
MENARA AIA
99 JALAN AMPANG
KUALA LUMPUR 50450
MALAYSIA

AMERICAN INTERNATIONAL ASSURANCE
CO, LTD
181 A1 TOWER
SURAWONGSE ROAD
BANGKOK 10500
THAILAND

AMERICAN INTERNATIONAL ASSURANCE
CO, LTD
371 ALEXANDRA ROAD
AIA ALEXANDRA
SINGAPORE 159963
SINGAPORE

AMERICAN INTERNATIONAL GROUP
ONE ALICO PLAZA
600 KING STREET
WILMINGTON, DE 19801

AMERICAN NATIONAL INSURANCE CO
3030 INVINCIBLE CIRCLE
LEAGUE CITY, TX 77573

AMERICAN NUTRITION
2813 WALL AVE
GVD8684
OGDEN, UT 84401

AMERICAN REGISTRY FOR INTERNET
3635 CONCORDE PARKWAY
SUITE 200
CHANTILLY, VA 20151

AMERICAN REGISTRY FOR INTERNET
P.O. BOX 79010
BALTIMORE, MD 21279-0010

AMERICAN STOCK TRANSFER &
6201 15TH AVENUE
3RD FLOOR-REORG DEPT
ATTN: FRANK RUGGIERO
BROOKLYN, NY  11219

AMERICAN STOCK TRANSFER &
TRUST COMPANY, LLC
P.O. BOX 12893
PHILADELPHIA, PA  19176-0893

AMERICAN SURVEILLANCE CO., INC.
55 GALONSKY STREET
BROWNSVILLE, TX  78521

AMERICAN TECHNOLOGY SOLUTIONS
1212 S. NAPER BLVD
STE 119-201
NAPERVILLE, IL  60540

AMERICAN TECHNOLOGY SOLUTIONS
601 WINDETT RIDGE ROAD
ATTENTION:JASON BANKS
YORKVILLE, IL  60560

AMERICAN TRUCK BUSINESS SERVICES
555 ZANG ST.
STE 400
LAKEWOOD, CO  80228

AMERIPRISE FINANCIAL INC./IBM
1001 3RD AVENUE SOUTH
MINNEAPOLIS, MN  55474

AMERISOURCEBERGEN CORPORATION/IBM
2455 SOUTH ROAD
POUGHKEEPSIE, NY  12601

AMERITAS HOLDING COMPANY
5900 'O' STREET
LINCOLN, NE  68510

AMERITAS HOLDING COMPANY/ORACLE ON
DEMAN
11400 NORTH LAMAR BLVD.
AUSTIN, TX  78753

AMETRA
ASSOCIATION DE SANTE AU TRAVAI
525, RUE DE LA CROIX VERTE
PARC EUROMEDECINE
MONTPELLIER CEDEX5  34094
FRANCE

AMETRA 06
455,PROMENADE DES ANGLAIS
BP 61354
NICE  6203
FRANCE

AMETTIS
RUE ROUGET DE LISLE
FRANCE

AMHERST COLLEGE
P.O. BOX 5000
AMHERST, MA  01002-5000

AMICA MUTUAL INSURANCE
25 AMICA WAY
LINCOLN, RI  02865

AMIEM-SANTE AU TRAVAIL
1 CHEMIN DE LOCMARIA PANTARFF
CS 45591
CAUDAN  56855
FRANCE

AMIENS METROPOLE - AMIENS - DEPT 80
SERVICE SYSTEMES D'INFORMATION
HOTEL DE VILLE BP 2
AMIENS CEDEX  1
FRANCE

AMIRA PURE FOODS PVT. LTD.
54, PRAKRITI MARG, M.G. ROAD
NEW DELHI-110030
NEW DELHI
INDIA

AMNET
219 WEST COLORADO AVENUE, STE 304
COLORADO SPRINGS, CO  80903

AMOENA MEDIZIN-ORTHOPADIE
KAPPELLENWEG 36
RAUBLING  83064
GERMANY

AMORA, MARIAM
ADDRESS REDACTED

AMOS AUSTRIA GMBH
HIETZINGER KAI 101-105
WIEN  1131
AUSTRIA

AMOS IT SUISSE AG/ALLIANZ SUISSE
VERSICHERUNGS-GESELLSCHAFT AG
BLEICHERWEG 19
ZÜRICH  8022
SWITZERLAND

AMPCO SYSTEM PARKING
2201 E CAMELBACK ROAD
SUITE 100P
PHOENIX, AZ  85016

AMPCO SYSTEM PARKING
2600 NORTH CENTRAL AVENUE
STE 750
PHOENIX, AZ  85004

AMPERSAND TRADUCCIO AUTO
DIAGONAL 7 PLANTA 419
BARCELONA  8008
SPAIN

AMS FRANCE
10 AVENUE CHARLES DE GAULLE
FREPILLON  95740
FRANCE

AMS PICTURES
16986 N. DALLAS PARKWAY
DALLAS, TX  75248

AMSTERDAM RAI
EUROPALEIN 2-22
AMSTERDAM  1078 GZ
NETHERLANDS

AMT
51 RU DE LA GARENNE
SEVRES  92310
FRANCE

AMTRAK / IBM GLOBAL SERVICES
150 KETTLETOWN ROAD
SOUTHBURY, CT  06488

AMTSGERICHT MÜNCHEN
ABTEILUNG REGISTERGERICHT
JUSTIZGEBAEUDE INFANTERIESTR.5
MUENCHEN  80797
GERMANY

AMTSGERICHT WOLFRATSHAUSEN
INSOLVENZGERICHT
BAHNHOFSTRASSE 18
WOLFRATSHAUSEN  82515
GERMANY

AN AVICOLA-POLLOS IRIRARTE
POLIND BAJO ARAGON, DESVIO, S/N
MELIDA
SPAIN

ANAAFA
5 RUE DES CLOŸS
PARIS  75018
FRANCE

ANALISIS DESARROLLO Y PROGRAMAS
MEDICOS, SL
CL TRAVESERA DE LAS CORTS, 268
BARCELONA  08014
SPAIN

ANALISIS Y ESTUDIOS INMOBILIARIOS S.L
MUSGO 2, 1ºB
MADRID  28023
SPAIN

ANALISIS, DESARROLLOS Y MONTAJES,
SCCM
CL INMACULADA CONCEPCION, 12
CUIDAD REAL  13003
SPAIN

ANALYTIC PC PROFESSIONALS
3817 CROSSWICKS-HAMILTON SQ RD
SUITE 169
HAMILTON, NJ  08691

ANCANAN, JOCELYN
ADDRESS REDACTED

ANCV
36 BVD HENRI BERGSON
SARCELLES CEDEX  95201
FRANCE

ANDA
7 RUE GEORGES HUCHON
VINCENNES  94300
FRANCE

ANDERSON, ADAM
ADDRESS REDACTED

ANDERSON, GUNNAR
ADDRESS REDACTED

ANDERSON, MARK
ADDRESS REDACTED

ANDERSON, TAMMY
ADDRESS REDACTED

ANDRA
1/7, RUE JEAN MONNET
PARC DE LA CROIX-BLANCHE
CHÂTENAY-MALABRY CEDEX  92298
FRANCE

ANDREAS MARIOTTI
ADDRESS REDACTED

ANDREW R Q MORGAN LTD
OAKLEA
LLANSANTFFRAID POWYS  SY22 6TE
UNITED KINGDOM

ANDRITZ ASSELIN-THIBEAU SAS
41 RUE CAMILLE RANDOING
BP 421
ELBEUF SUR SEINE  76504
FRANCE

ANDROS FRANCE
BP 1
BIARS SUR CERE  46130
FRANCE

ANGEL LEARNING, INC
6510 TELECOM DRIVE
STE 400
INDIANAPOLIS, IN  46278

ANGEL LEARNING, INC
7601 INTERACTIVE WAY
SUITE 100
INDIANAPOLIS, IN  46278

ANGEL LEARNING, INC
P.O. BOX 347017
PITTSBURGH, PA  15251-4017

ANGEL PARDO ROS
JOAQUIN FENOLLOSA, 22
EL PUIG VALENCIA  46540
SPAIN

ANGERS LOIRE METROPOLE
COMMUNAUTE D'AGGLOMERATION
10 RUE EMILE BORDIER
ANGERS  49100
FRANCE

ANGLE INFORMÁTICA, S.L.
SÈQUIA, 11 3ER
GIRONA  17001
SPAIN

ANHEUSER-BUSCH COMPANIES INC
ONE BUSCH PLACE-BLDG 202-3RD F
ST. LOUIS, MO  63118

ANIXTER INC.
2301 PATRIOT BLVD.
GLENVIEW, IL  60026

ANNE ARUNDEL COMMUNITY COLLEGE
101 COLLEGE PARKWAY
ARNOLD, MD  21012

ANNEXX
70 RUE JACQUES BABINET
TOULOUSE 31100
FRANCE

ANOTHER BORN COMPANY
4848 THOMPSON PARKWAY
JOHNSTOWN, CO 80534

PLATINASTRAAT 14
LELYSTAD 8211 AR
NETHERLANDS

ANTAL, FRANK
ADDRESS REDACTED

ANTARES ILUMINACION, S.A.
CL MALLORCA, 0001
RIBA-ROJA DE TURIA VALENCIA 46190
SPAIN

ANTEL
COLONIA 1932
DIVICION INFORMATICA
MONTEVIDEO 11200
URUGUAY

ANTHELIO/GENERAL HEALTH SYSTEM
3434-B NORTH BLVD.
BATON ROUGE, LA 70806

ANTHONY M. MINOTTI
ASSET RECOVERY CONSULTING
ATTN: ANTHONY M. MINOTTI
1701 BROADWAY, #167
VANCOUVER, WA 98663

ANTHONY VEDER
VAN VOLLENHOVENSTRAAT 3
ROTTERDAM 3016 BE
NETHERLANDS

ANTHONY, SANDRA
ADDRESS REDACTED

ANTONIO ORCAJO DE PABLO
C/BURGO DE OSMA , 76 BAJO
ARANDA DE DUERO BURGOS 09400
SPAIN

ANWALTSKANZLEI BARKMANN
SENDLINGER-TOR-PLATZ 5
MUENCHEN 80336
GERMANY

ANZ BANK OF AUSTRALIA C/O ANZ BANKING
GROUP LTD.
227 TOORAK ROAD FLOOR 1
SOUTH YARRA VIC 3141
AUSTRALIA

ANZ NATIONAL BANK LIMITED/ NZ
61 LADY RUBY DRIVE
AUCKLAND, NZ 2013
NEW ZEALAND

AOK-BUNDESVERBAND GBR
ROSENTHALER STRAßE 31
BERLIN 10178
GERMANY

AOL / HUFFINGTON POST MEDIA GROUP
331 MAPLE DRIVE
BEVERLY HILLS, CA 90210

AON GIL Y CARVAJAL
ROSARIO PINO, Nº 14-16
MADRID 28080
SPAIN

APACHE NITROGEN PRODUCTS, INC.
APACHE POWDER ROAD
9 MILES S. OF BENSON
BENSON, AZ 85602

APAVE
13 RUE SALNUEVE
PARIS 75854
FRANCE

APAVE ALSACIENNE
2 RUE THIERS
MULHOUSE 68056
FRANCE

APCHER, GILLES
ADDRESS REDACTED

APCOA PARKING
POSTFACH 23 04 63
STUTTGART 70624
FRANCE

APEC
51 BVD BRUNE
PARIS CEDEX 14 75689
FRANCE

APEX SRL
EMILIA EST 985
MODENA, MO 41100

APG GROEP N.V.
OUDE LINDESTRAAT 70
HEERLEN 6411 EJ
NETHERLANDS

APHELION SOLUCIONES INFORMATICAS, S.L.
SALVADOR, 35. BAJOS.
TORRENT VALENCIA 46900
SPAIN

APHP - GH A.CHENEVIER - H.MONDOR
51 A MARECHAL DE LATTRE TASSIGNY
CRETEIL CEDEX 94010
FRANCE

APHP - GH LARIBOISIERE
FERNAND WIDAL
2 RUE AMBROISE-PARE
PARIS CEDEX 10 75475
FRANCE

APHP - HOPITAL CORENTIN CELTON
4 PARVIS CORENTIN-CELTON
ISSY-LES-MOULINEAUX 92133
FRANCE

APHP - HOPITAL ROBERT DEBRE
48 BD SERURIER
UG 541 INFORMATIQUE
PARIS CEDEX 19 75935
FRANCE

APHP A.C.H.A.T
78 AVENUE DU GENERAL LECLERC
LE KREMLIN BICETRE  94270
FRANCE

APHP ADMINISTRATION GENERALE
3 AV VICTORIA
PARIS CEDEX 04  75184
FRANCE

APHP AGSM
13 RUE LAVOISIER
NANTERRE CEDEX  92023
FRANCE

APHP AMBROISE PARE
9 AVENUE CHARLES DE GAULLE
BOULOGNE BILLANCOURT CEDEX  92104
FRANCE

APHP ANTOINE BECLERE
UG 7282 EQUIPEMENT MAINTENANCE
157 RUE DE LA PORTE DE TRIVAUX - BP 405
CLAMART CEDEX  92141
FRANCE

APHP BESSIERES
AGENCE TECHNIQUE INFORMATIQUE
67 BOULEVARD BESSIERES
PARIS  75017
FRANCE

APHP BICETRE (GH) - KREMLIN BICETRE
DIR. DU SYSTÈME D'INFORMATION
78 RUE DU GÉNÉRAL LE
KREMLIN BICETRE CEDEX
FRANCE

APHP BICHAT CLAUDE BERNARD
UA 8220 SERVICE INFORMATIQUE
46 RUE HENRI HUCHARD
PARIS CEDEX 18  75877
FRANCE

APHP BRETONNEAU
UA 8220 INFORMATIQUE
23 RUE JOSEPH DE MAISTRE
PARIS  75018
FRANCE

APHP EUROPEEN GEORGES POMPIDOU
GROUPE HOSPITALIER
HEGP BROUSSAIS - 20 RUE LEBLANC
PARIS CEDEX 15  75908
FRANCE

APHP- G.H.COCHIN-ST VINCENT DE
PAUL
27 RUE DU FAUBOURG SAINT-JACQUES
PARIS CEDEX 14  75679
FRANCE

APHP GEORGES CLEMENCEAU
1 RUE GEORGES-CLÉMENCEAU
CHAMPCUEIL  91750
FRANCE

APHP HOPITAL AVICENNE
125 RUE DE STALINGRAD
BOBIGNY CEDEX  93009
FRANCE

APHP HOPITAL BEAUJON
UA 8220 SERVICE INFORMATIQUE
100 AVENUE DU GENERAL LECLERC
CLICHY CEDEX  92118
FRANCE

APHP HOTEL DIEU
SERVICE INFORMATIQUE
GALERIE A3 - 6 ETAGE- 1 PLACE DU PARVIS
NOTRE DAME
PARIS CEDEX 04  75181
FRANCE

APHP KREMLIN BICETRE
78 AVENUE DU GENERAL LECLERC
LE KREMLIN BICETRE CEDEX  94275
FRANCE

APHP MARITIME BERCK
GROUPE HOSPITALIER
RAYMOND POINCARE - RUE DU DOCTEUR
VICTOR
MENARD
BERCK SUR MER CEDEX  62608
FRANCE

APHP PAUL BROUSSE
12 AVENUE P.V. COUTURIER
VILLEJUIF CEDEX  94804
FRANCE

APHP RAYMOND POINCARE
UG 8220
SERVICE INFO LOCAL - 104 BD RAYMOND
POINCARE
GARCHES  92380
FRANCE

APHP RENE MURET - BIGOTTINI
HOPITAL DE GERONTOLOGIE
52 AV DU DR SCHAEFFNER SEVRAN
SEVRAN 93270
FRANCE

APHP SAINT LOUIS
1 AV CLAUDE VELLEFAUX
PARIS CEDEX 10  75475
FRANCE

APHP-GH CHARLES FOIX-JEAN ROSTAN
UA 8225
COMMANDE INFORMATIQUE ETS - 7 AV DE LA
REPUBLIQUE
IVRY SUR SEINE CEDEX  94205
FRANCE

APHP-HOSPITALISATION A DOMICILE
14 RUE DE VÉSALE
PARIS  75005
FRANCE

APIA XXI, S.A.
PCTCAN, CALLE ALBERT EINSTEIN 6
SANTANDER CANTABRIA  39011
SPAIN

APLI PAPER. S.A.U
PHOENIX YARD
BARBERÀ DEL VALLÈS  08210
SPAIN

APLICACIONES DE TELEGESTION EXTERNA
S.A.
AV. FRANCESC MACIÀ 35, 10º
LLEIDA  25007
SPAIN

APOLLONIO, PATRICIA
ADDRESS REDACTED

APOLOGIC APPLICATIONS
2 RUE DU NOROÎT
ZA DES ALLEUX
TADEN-DINAN CEDEX  22100
FRANCE

APOTEK HJÄRTAT
FE 110745
FALUN  79179
SWEDEN

APPIA COMMUNICATIONS, INC
1030 HASTINGS ST, SUITE 100
TRAVERSE CITY, MI  49686

APPLE
1632 5TH ST.
SANTA MONICA, CA  90401

APPLE BANK FOR SAVINGS
1075 CENTRAL PARK AVENUE
SCARSDALE, NY  10583

APPLE COMPUTER INC. - LEGAL DEPT
MS-3-CL
6 INFINITY LOOP - ATTEN: LEGAL DEPT
CUPERTINO, CA  95014

APPLE HARDWARE MARKETING
3 INFINITE LOOP
CUPERTINO, CA  95014

APPLETEC LTD
2 WILLIAMS COURT
LITTLEMEAD INDUSTRIAL ESTATE
CRANLEIGH SURREY  GU6 8NE
UNITED KINGDOM

APPLICATION DES GAZ
ROUTE DE BRIGNAIS
SAINT GENIS LAVAL CEDEX  69563
FRANCE

APPLIED BUSINESS CONCEPTS
383 NONI AVENUE
ESCALON, CA  95320

APPLIED PERFORMANCE TECHNOLOGI
ATTN: WILLIAM P HART
4071 HEATHER COURT
NORTHAMPTON, PA  18067

APPROACH PEOPLE RECRUITMENT LT
TEMPLE ROAD BLACKROCK
DUBLIN
IRELAND

APPSENSE GMBH
AM SÖLDNERMOOS 17
HALLBERGMOOS  85399
GERMANY

APPSPHERE AG
OTTOSTRAßE 1
ETTLINGEN  76275
GERMANY

APREVA
PARC DES BONNETTES
2 RUE DE L'ORIGAN
ARRAS CEDEX  62036
FRANCE

APRIA RSA
2 RUE DES LONGS QUARTIERS
MONTREUIL CEDEX  93556
FRANCE

APRIORIT PE
ATTENTION: DENNIS TURPITKA, CEO
YASELNAYA 1
DNIPROPETROVSK  49023
UKRAINE

APSEN FARMACÊUTICA S/A.
R: LA PAZ, 37, STO AMARO
SÃO PAULO, SP  04755-020
BRAZIL

APSIS
CUAUHTLI M.39 L.18
DIF  09840
MEXICO

APSYS
TECHNOPARC ESPACE CRISTAL
22 RUE GUSTAVE EIFFEL
POISSY  78306
FRANCE

APTAR VALOIS LE VAUDREUIL -
LE NEUBOURG - DEPT 27
ROUTE DES FALAISES
LE VAUDREUIL  27100
FRANCE

APTITUDES MEDITERRANEE
54, RUE JEAN MERMOZ
MARSEILLE  13008
FRANCE

APX INTEGRATION
165 BUREAUX DE LA COLLINE
1 RUE ROYALE
SAINT CLOUD CEDEX  92213
FRANCE

APX LYON - SAINT DIDIER AU MONT D'OR
PARC D'AFFAIRES DE CRECY BAT
6 RUE CLAUDE CHAPPE
SAINT DIDIER AU MONT D'OR  69370
FRANCE

APX SYNSTAR
21 RUE DES CEVENNES
RUNGIS CEDEX  94633
FRANCE

AQUAGEST PTFA, S.A.
C/DOS DE MAYO 8
VALLADOLID  47004
SPAIN

AQUALOGY SERVICES COMPANY, S.A.
AV. DIAGONAL 211, PL. 8
TORRE AGBAR
BARCELONA  08018
SPAIN

AQUITEM
375 AVENUE DE TIVOLI
LE BOUSCAT CEDEX  33110
FRANCE

AR COMPUTING
8, FRIDAY ST
MINEHEAD SOMERSET  TA24 5UA
UNITED KINGDOM

ARA VINC, S.L.
C/SALVADOR ESPRIU (BAJOS) 5-7
HOSPITALET DE LLOBREGAT
BARCELONA  8908
SPAIN

ARACHNA COMPUTING & DESIGN
53, CONHAM HILL
BRISTOL AVON  BS15 3AW
UNITED KINGDOM

ARAG IT GMBH
INFORMATIONSVERARBEITUNG
REDLICHSTRASSE 2
DÜSSELDORF  D-40239
GERMANY

ARAG S.E., SUCURSAL EN ESPAÑA
ROGER DE FLOR 16
BARCELONA  08018
SPAIN

ARAG, S.E.
SUCURSAL EN ESPANA
RECURSOS FINANCIEROS
C/ROGER DE FLOR 16
BARCELONA  8018
SPAIN

ARAGON BRAND FRANCISCO
ADDRESS REDACTED

ARAMIS
28 AVENUE MARCEL DASSAULT
TOURS  37200
FRANCE

ARAMARK F & SS GROUP, INC.
18TH FLOOR
1101 MARKET STREET
PHILADELPHIA, PA  19107

ARAMARK SERVICIOS DE CATERING S.L.U.
C/ ARIBAU 210 5ª PLANTA
BARCELONA  08036
SPAIN

ARANEA INTERNET MARKETING S.R.L.
VIA DE LUCA 8
MOLFETTA, BA  70056
ITALY

ARANT, KENNETH
ADDRESS REDACTED

ARAPAHOE COUNTY COLORADO
/INFOCROSSING
11707 MIRACLE HILLS DRIVE
OMAHA, NE  68154

ARAS KARGO
RUZGARLIBAHCE MAH. YAVUZ SULTAN
SELIM CAD - ARAS PLAZA NO:2 - KAVACIK
BEYKOZ
ISTANBUL  34805
TURKEY

ARAYA ARAYA, ERICA MABEL
ADDRESS REDACTED

ARBI ARREDOBAGNO SRL
VIALE LINO ZANUSSI 34 A
MARON DI BRUGNERA, PN  33070
ITALY

ARBONED
POSTBUS 85091
UTRECHT  3524 SJ
NETHERLANDS

ARBURG GMBH + CO KG
ARTHUR-HEHL-STRASSE
LOßBURG  72290
GERMANY

ARC CONSULTING GROUP
1101 ARSENAL AVE
FAYETTEVILLE, NC  28305

ARCADIS ESG
NANTES17, PLACE MAGELLAN
LE PONANT 2 - ZONE ATLANTIS - BP 10121
SAINT HERBLAIN CEDEX  44817
FRANCE

ARCELORMITTAL
3210 WATLING STREET
EAST CHICAGO, IN  46312-1716

ARCELORMITTAL
FOUR GATEWAY CENTER
444 LIBERTY AVENUE
SUITE 60
PITTSBURGH, PA  15222

ARCELORMITTAL
MAIZIERES RESEARCH SA
VOIE ROMAINE
MAIZIERES LES METZ  57280
FRANCE

ARCELORMITTAL DOFASCO INC.
1330 BURLINGTON STREET E
HAMILTON, ON  L8J 3J5
CANADA

ARCELORMITTAL IT SUPPLY FRANCE /
SIDMAR N.V.
RUE DU COMTE JEAN
GRANDE SYNTHE
DUNKERQUE CEDEX 1  59760
FRANCE

ARCELORMITTAL MONTATAIRE
1 ROUTE DE ST LEU, BP 30109
MONTATAIRE CEDEX  60761
FRANCE

ARCELORMITTAL WEIRTON INC.
400 THREE SPRINGS DRIVE
WEIRTON, WV  26062

ARCHDIOCESE OF PORTLAND
2838 EAST BURNSIDE STREET
PORTLAND, OR  97214

ARCHER DANIELS MIDLAND COMPANY
4666 FARIES PARKWAY
DECATUR, IL  62526

ARCHIKART SOFTWARE AG
OBERHAMMERSTRAßE 2
LAUCHHAMMER  01979
GERMANY

ARCHITECTES & INGENIEURS
ASSOCIES
15 RUE OLYMPE DE GOUGES
ST HERBLAIN  44800
FRANCE

ARCO INFORMATICA S.L.
POLIGONO INDUSTRIAL LA ISLA C
RIO VIEJO 16
DOS HERMANAS SEVILLA  41700
SPAIN

ARCSTONE PARTNERS INC
1416 LARIMER STREET
STE 203
DENVER, CO  80202

ARCTUM ARCHITEKTEN GMBH
HANSARING 79-81
KOELN  50670
GERMANY

ARDHAM TECHNOLOGIES
4600 B MONTGOMERY BLVD NE SUITE 104
ALBUQUERQUE, NM  87109

ARDIZZONE, VINCENT
ADDRESS REDACTED

AREA INFORMATICA S.R.L.
VIA EMILIA, 53
SAN LAZZARO DI SAVENA, BO  40068
ITALY

AREEP
16, AVENUE D'IVRY
PARIS 75013
FRANCE

ARETICS AB
TORGG. 6
LINKÖPING  58105
SWEDEN

AREVA TA
1100 AVENUE J-R GUILLIBERT
DE LA LAUZIERE - CS 50497/UNIT 922
AIX EN PROVENCE CEDEX 03  13593
FRANCE

AREVALO TEJEDA, JORGE
ADDRESS REDACTED

ARGENSON, STEPHANIE
ADDRESS REDACTED

ARGHOS TECHNICAL CONSULTIING SL
C/ PORTAL DE GAMARRA 40
VITORIA ALAVA  01013
SPAIN

ARGOS LIMITED
489 - 499 AVEBURY BLVD.
SAXON GATE WEST
MILTON KEYNES  MK9 2NW
UNITED KINGDOM

ARGUINDEGUI MANAGEMENT CO., LLC
US HWY 359 & LOOP 20
LAREDO, TX  78042

ARHM SAINT JEAN DIEU
290 ROUTE DE VIENNE
LYON CEDEX 08  69373
FRANCE

ARIADIS
470 AVENUE AUGUSTIN FRESNEL
AIX EN PROVENCE  13100
FRANCE

ARIANESPACE
BLVD. DE L'EUROPE
BP 177
EVRY COURCOURONNES  91006
FRANCE

ARIBA INC
P.O. BOX 642962
PITTSBURGH, PA  15264

ARINC INCORPORATED
P.O. BOX 951273
DALLAS, TX  75395-1273

ARITEX
C/ PROGRESO, 319
BADALONA  08918
SPAIN

ARIZONA COMPUTER SERVICES, INC
777 MISSOURI AVE SUITE 225
PHOENIX, AZ  85014

ARIZONA DEPT OF ADMIN-DATA CEN
1510 WEST ADAMS STREET
3RD FLOOR
PHOENIX, AZ  85007

ARIZONA DEPT. OF REVENUE
1600 WEST MONROE STREET
ROOM 520
PHOENIX, AZ  85007-2650

ARIZONA DEPT. OF REVENUE
P.O. BOX 29009
PHOENIX, AZ  85038-9010

ARIZONA DEPT. OF REVENUE
P.O. BOX 29010
PHOENIX, AZ  85038-9010

ARIZONA DEPT. OF REVENUE
P.O. BOX 29070
PHOENIX, AZ  85038

ARIZONA STORAGE RENTAL
6900 W. BUCKEYE RD.
PHOENIX, AZ  85043

ARJO WIGGINGS SECURITY SAS
21 BLVD. HAUSSMANN
PARIS 75009
FRANCE

ARJO WIGGINS
RUE DU CHOQUET
WIZERNES  62570
FRANCE

ARJO WIGGINS PAPIERS COUCHES
DIRECTION INFORMATIQUE
USINE DE BESSÉ - 17 RUE DU 8 MAI 1945
BESSE SUR BRAYE  72310
FRANCE

ARKA SERVIZI S.N.C. DI CANALI LUCIO & C.
VIA GIOVANNI XXIII, 11
MORI, TN  38065

ARKANSAAS
16 18 AVENUE MORANE SAULNIER
VELIZY VILLACOUBLAY  78140
FRANCE

ARKUB - VÄSTERÅS
JÄRNTORGET 12 C
ARBOGA 73230
SWEDEN

ARMÉE DE L'AIR - CSIA
BASE AÉRIENNE 217
BRÉTIGNY AIR
FRANCE

ARMEE DE L'AIR SIMMAD
BASE AERIENNE 217
BRETIGNY SUR ORGE CEDEX 91224
FRANCE

ARMSTRONG, MICHELE
ADDRESS REDACTED

ARMSTRONG ATLANTIC STATE UNIVERSITY
11935 ABERCORN STREET
SAVANNAH, GA 31404

ARMSTRONG, DAVID
ADDRESS REDACTED

ARNDT SICHERHEIT & SERVICE
MELANCHTHONSTR.2
CRIMMITSCHAU 8451
GERMANY

ARNDT, DAVID
ADDRESS REDACTED

ARNOLD & RICHTER CINE TECHNIK GMBH &
CO.
TÜRKENSTRAßE 89
MÜNCHEN 80799
GERMANY

ARNOLD, MICHAEL
126 SYLVAN SCHOOL ROAD
SNOW CAMP, NC 27349

ARO WELDING TECHNOLOGIES SAS
1 AVENUE DE TOURS
BP 40161
CHATEAU -DU -LOIR 72500
FRANCE

ARPEGE
20 AVENUE ANDRE PROTHIN
COURBEVOIE 92400
FRANCE

ARPEGE
46/52 RUE ALBERT
PARIS CEDEX 75640
FRANCE

ARREX 1 S.P.A.
VIA PORTOBUFFOLE' 32
MANSUE', TV 31040
ITALY

ARROW ECS GMBH
INDUSTRIESTRASSE 10A
FUERSTENFELDBRUCK 82256
GERMANY

ARROW ELECTRONICS INC
25 HUB DRIVE
MELVILLE, NY 11747-3503

ARROWS ICT
STATIONSSTRAAT 26
HEYTHUYSEN 6093 BK
NETHERLANDS

ARS AGCE REG DE SANTE CTR CITE
131 FAUBOURG BANNIER
ORLEANS 45044
FRANCE

ARS POITOU CHARENTE
4 RUE OSTERMAYER
POITIERS 86000
FRANCE

ARS POITOU CHARENTES
4 RUE MICHELINE OSTERMEYER
POITIERS 86000
FRANCE

ARSEAA - SIEGE SOCIAL
7 CHEMIN DE COLLASSON
TOULOUSE 31081
FRANCE

ARSEAA "CENTRE HENRI CROS - LES
CEDRES"
ROUTE D4AUVILLAR
VALENCE D'AGEN 82400
FRANCE

ARSEAA (NAYRAC)
SOURCES DE NAYRAC
AVENUE DE NAYRAC
FIGEAC 46100
FRANCE

ARSENAL FOOTBALL CLUB
HIGHBURY HOUSE
75 DRAYTON PARK
LONDON N7 7AJ
UNITED KINGDOM

ARSOE MANCHE ATLANTIQUE
11, RUE JEAN-BAPTISTE LAMARCK
BP 1
HÉROUVILLE SAINT-CLAIR CEDEX 14201
FRANCE

ARSOE MANCHE ATLANTIQUE -
HEROUVILLE -
DEPT 14
11 RUE JEAN-BAPTISTE LAMARQUE
HEROUVILLE ST CLAIR 14200
FRANCE

ART INFORMATIQUE
13 RUE DE MAZAGRAN
CARCASSONNE AUDE 11000
FRANCE

ARTEC EVENTS
245 ROUTES DES LUCIOLES
CENTRE D'AFFAIRES PILATUS
SOPHIA ANTIPOLIS 6560
FRANCE

ARTEMTAX INTERNATIONAL
11 RUE DE TEHERAN
PARIS 75008
FRANCE

ARTENAY SEVENDAY
RD 5
ARTENAY 45410
FRANCE

ARTERRIS
BP 47
LOUDES
CASTELNAUDARY 11451
FRANCE

ARTI70
ENERGIEWEG 10
MEERKERK 4231
NETHERLANDS

ARTICLE 9 AGENTS
535 EIGHTH AVE
FLOOR 15
NEW YORK, NY  10018

ARTIFICIAL SOLUTIONS IBERICA
CASP, 118-120, 5ª PLTA.
BARCELONA  08013
SPAIN

ARTESSAND
VIDEUM
VÄXJÖ  351 96
SWEDEN

AR-TRE SRL
V.LE EUROPA 10
BRUGHERA, PN  33070
ITALY

ARTUS
CHEMIN CHAMP DES MARTYRS
BP 9
AVRILLE  49240
FRANCE

ARVAL PHH
22 RUE DES DEUX
RUEIL MALMAISON CEDEX
GARCS  92564
FRANCE

ARVAL PHH
ARVAL ECL SAS
LE TRIANGLE
14 RUE DU GENERAL AUDRAN
PARIS LA DEFENSE  92041
FRANCE

ARVAL SERVICE LEASE S.A.
TOMO 11.617
LIBRO  166
SPAIN

ARVATO INFOSCORE GMBH
RHEINSTR. 99
BADEN-BADEN  76532
GERMANY

ARVIN, PHILLIP
ADDRESS REDACTED

ARYSTA
RUA JUNDIAI 50
SÃO PAULO  04001904
BRAZIL

ARZAC, JEAN PHILIPPE
ADDRESS REDACTED

ARZO ESTIVILL, NURIA
ADDRESS REDACTED

AS INPRO GMBH
INDUSTRIHOF 5
OLDENBURG  26133
GERMANY

AS KANAL 2
MAAKRI 23A
TALLINN - ESTONIA  10145
ESTONIA

AS PC SERVICE SNC
VIA CARDUCCI, 21/F
BRESCIA, BS  25126
ITALY

ASAHI MUTUAL LIFE INSURANCE
FURUKAWA BLDG.
3-14 NIHONBASHI-MUROMACHI,2CHOME
CHUO-KU
TOKYO  103-8311
JAPAN

ASAKA RIKEN.INC
MACEDONIO-SHAPED OPENING 47
TAMURAMACHIKANAYA
KORIYAMA FUKUSHIMA  963-0725
JAPAN

ASARTIS DEVELOPPEMENT
17 RUE LAMARCK
ANGERS CEDEX 01  49007
FRANCE

ASCENSION HEALTH/
SIEMENS MEDICAL SOLUTIONS USA, INC.
35 VALLEY STREAM PARKWAY
MALVERN, PA  19355

ASCENSION HEALTH/BORGESS MEDICAL
CENTER/
DELL
2300 W. PLANO PARKWAY
PLANO, TX  75075-8499

ASCENSION HEALTH/DELL
2300 W. PLANO PARKWAY
PLANO, TX  75075-8499

ASCOMA ASSUREURS CONSEILS
24 BLVD. PRINCESSE CHARLOTTE
MONACO  98000
MONACO

ASCOMETAL
AVENUE DE FRANCE
HAGONDANGE  57301
FRANCE

ASEAN CIO FORUM
2ND BPPT BUILDING
4TH FLOOR
MH.THANRIN, STREET NO 8
JAKARTA  10340
INDONESIA

ASEGURADORA DE CREDITOS Y GAR
AV. CORDOBA 820 10P
CAPITAL  C1054AAU
ARGENTINA

ASELSAN
MEHMET AKIF ERSOY MAH
16 CAD Nº 16
YENIMAHALLE/ANKARA - TURKEY  6370
TURKEY

ASEPEYO, MUTUA DE ACCIDENTES DE
TRABAJO
Y ENFERMEDADES PROFESIONALES DE LA
VIA AUGUSTA Nº 36
BARCELONA  08006
SPAIN

ASEPREL S.L.
PSEO. CIENTÍFICO GABRIEL CISTAR, 20 BJ
MURCIA  30007
SPAIN

ASERVINT, INC
683 RED PINE LANE
EAGAN, MN  55123

ASERVINT,INC
4824 WESTON HILLS DRIVE
EAGAN, MN 55123

ASESORIA AMJ, S.L.
ITURRALDE, 1
AMURRIO ALAVA 01470
SPAIN

ASESORIA GASAR, S.L
SOLEDAD 4 APD 100
CADIZ 11370
SPAIN

ASESORIA SAN JORGE
C/ VIRGEN 71
ALBACETE ALICANTE 02230
SPAIN

ASG-MUNICH
MÜNCHNER STR. 14
UNTERFÖHRING 85774
GERMANY

ASG-VISIONAPP AN ASG COMPANY
HELFMANN-PARK 2
ESCHBORN 65760
GERMANY

ASH, ANITA
ADDRESS REDACTED

ASHISH SODHI
ADDRESS REDACTED

ASHTECH MOSCOW
OMEGA PLAZA
MOSCOW 115.280,00
RUSSIA

ASIA S.R.L.
VIA CJAVECIS 3
UDINE, UD 33100
ITALY

ASIAN DEVELOPMENT BANK
6 ADB AVENUE
MANDALUYONG CITY 1550
PHILIPPINES

ASIANA AIRLINES
OSAE-DONG, KANGSEO-KU
KANGSEO P.O. BOX 98 #47
SEOUL
SOUTH KOREA

ASIANAJOTOIMSTO CASTREN & SNEL
P.O. BOX 233
HELSINKI FI00131
FINLAND

ASIC
LOCKED BAG 5000
GIPPSLAND MAIL CENTRE
VIC 3841
AUSTRALIA

ASIS INFORMATICA SAS
VIALE DELLA REPUBBLICA, 54
LECCE, LE 73100
ITALY

ASISTEC BAJO ARAGON S.L.
MIGUEL DE CERVANTES 8
ALCAÑIZ TERUEL 44600
SPAIN

ASISTENCIA INTEGRAL EN PREVENCION S.A.
CALLE GENERAL RUIZ Nº4 1ª
VALLADOLID 47004
SPAIN

ASISTENCIAS VILLALBA
C ARRABAL, 7
SAN CLEMENTE 16600
SPAIN

ASKNET AG
VINCENZ-PRIESSNITZ-STRAßE 3
KARLSRUHE 76131
GERMANY

ASL ROMA E
BORGO S.SPIRITO 3
ROMA 00193
ITALY

ASOCIACION DE NOTARIOS RONDA U
RONDA UNIVERSIDAD, 1 PLANTS 35
BARCELONA 8007
SPAIN

ASOCIACIÓN ESPAÑOLA DE NORMALI
CANTABRIA 169
BARCELONA 8015
SPAIN

ASP GALERIEBETRIEB GMBH
SINSTORFER KIRCHWEG 74-92
HAMBURG 21077
GERMANY

ASPAWAY
28 RUE PAGES
SURESNES 92150
FRANCE

ASPECT SOFTWARE, INC.
300 APOLLO DRIVE
CHELMSFORD, MA 01824

ASSA AB
FÖRMANSVÄGEN 11
STOCKHOLM 117 43
SWEDEN

ASSA ABLOY, INC
100 SARGENT DRIVE
FIRST FLOOR
NEW HAVEN, CT 06511

ASSAABLOY UK
PORTEBELLO WORKS
SCHOOL STREET
WILLENHALL WEST MIDLA WV13 3PW
UNITED KINGDOM

ASSALUB AB
BOX 240
ÅTVIDABERG 597 26
SWEDEN

ASSELTA, JOHN
ADDRESS REDACTED

ASSEMBLEE PERMANENTE DES CHAMBRES D'AGRICULTURE
9 AVE GEORGES V
PARIS 75008
FRANCE

ASSENDA DIGIVECOM, SA DE CV
AV DE LOS ANGELES 303 1 B COLONIA
SAN MARTIN XOCHI
DIF 02120
MEXICO

ASSESSORS DE SAN JOSE, S.L.
C. ROGER DE LLURIA 7 B-1
BARCELONA 08010
SPAIN

ASSIDEP SERVICES
539 RUE DE LA PARFONTERIE
GRANVILLE 50400
FRANCE

ASSIDIR BROKERAGGIO ASSICURATI
VIA STOPPANI 6
MILAN 20129
ITALY

ASSINTEL
C.SO VENEZIA 47/49
MILANO
ITALY

ASSISTANCE PUBLIQUE - HOPITAUX DE PARIS
67 BLVD. BESSIÈRES
PARIS 75017
FRANCE

ASSISTEC INFORMÁTICA LTDA.
RUA JOÃO RAMALHO 825 CJ 54
SÃO VICENTE 11310050
BRAZIL

ASSO 13
33 AVENUE CANEBIERE
MARSEILLE 13000
FRANCE

ASSO HOSPITALIERE FRANCHE COMTE COMTE
16 RUE CLAUDE PERCHOT
SAINT-REMY 70160
FRANCE

ASSOCIACIO D´ENGINYERS INDUSTRIALS DE CATALUNYA
VIA LAIETANA, 38
BARCELONA 08003
SPAIN

ASSOCIAT° HOSPITALIERE BRETAGNE CHS CTRE HOSPITALIER SPECIALISE
2 ROUTE ROSTRENEN
PLOUGUERNEVEL 22110
FRANCE

ASSOCIATED 3RD PARTY ADMINISTRATORS
2280 BATES AVENUE, SUITE B
CONCORD, CA 94520

ASSOCIATED DEXIA TECHNOLOGY SERVICES BELGIUM N.V.
ROGIERPLEIN 11
BRUSSELS 01210
BELGIUM

ASSOCIATED WHOLESALE GROCERS
6500 EUCLID
KANSAS CITY, MO 64132

ASSOCIATED WHOLESALERS, INC.
AWI
600 ARSENAL ROAD
YORK, PA 17402-2127

ASSOCIATION DE SANTÉ AU TRAVAI
9 RUE DU DOCTEUR DELHERM
TOULOUSE 31300
FRANCE

ASSOCIATION HOSPITALIERE PROTESTANTE DE LYON
3 CH DU PENTHOD
CALUIRE ET CUIRE 69300
FRANCE

ASSOCIATION LES SALINS DE BREGILLE
7 CHEMIN DES MONTS DE BREGILLE HAUT
BESANÇON CEDEX 3 25041
FRANCE

ASSOCIATION OF CORPORATE COUNSEL
1025 CONNECTICUT AVE NW
STE 200
WASHINGTON, DC 20036

ASSOCIAZIONE ANTONIO PASTORE
VIA STOPPANI 6
MILANO 20129
ITALY

ASSOCICAO DOS CONDOMINOS DO E
AV RIO BRANCO, 01- ANDAR 10 G
RIO DE JANEIRO, RJ 20090-003
BRAZIL

ASSURANT, INC./EXLSERVICE HOLDINGS, INC.
500 BIELENBERG DRIVE
WOODBURY, MN 55125

ASSYSTPC
12BIS ALLÉE DE BRETAGNE
THIAIS 94120
FRANCE

ASTEBERG, JORGEN
ADDRESS REDACTED

ASTEM SOFTWARE Y SERVICIOS INFORMATICOS, S.L.
SALZILLO 9 POSTERIOR LOCAL 5-B
MOSTOLES MADRID 28932
SPAIN

ASTEN
21 RUE ROBERT SCHUMANN
LE RELECQ KERHUON 29480
FRANCE

ASTINFO
36 AVENUE DE VITRY
SAINTE MENEHOULD 51800
FRANCE

ASTUCE PC
10 PASSAGE DUTRÉGOR
RENNES 35000
FRANCE

ASUS CHINA TAIWAN
15, LI-TE RD., PEITOU
TAIPEI 11202
TAIWAN

ASW WAHL GMBH & CO
GOTTLIEB DAIMLER STR. 1
GIESEN  35398
GERMANY

AT&T TECHNOLOGIES INC
636 SHERIDAN DRIVE
TONAWANDA, NY  14150

AT&T CORPORATION
7872 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

AT&T CORPORATION
AV ALFREDO EGIDIO DEBOLIZA
ARANHA, 100
VIA CRUZEIRO
SAO PAULO  4726170
BRAZIL

AT&T CORPORATION
P.O. BOX 105068
ATLANTA, GA  30348-5262

AT&T CORPORATION
P.O. BOX 105262
ALTANTA, GA  30348-5262

AT&T CORPORATION
P.O. BOX 105414
ATLANTA, GA  30348-5414

AT&T CORPORATION
P.O. BOX 105773
ATLANTA, GA  30348-5773

AT&T CORPORATION
P.O. BOX 129
NEWARK, NJ  07101-0129

AT&T CORPORATION
P.O. BOX 13134
NEWARK, NJ  07101-5634

AT&T CORPORATION
P.O. BOX 13148
NEWARK, NJ  07101-5648

AT&T CORPORATION
P.O. BOX 277019
ATLANTA, GA  30384-7019

AT&T CORPORATION
P.O. BOX 3256
SAGINAW, MI  48663-0003

AT&T CORPORATION
P.O. BOX 5001
CAROL STREAM, IL  60197-5001

AT&T CORPORATION
P.O. BOX 5017
CAROL STREAM, IL  60197-5017

AT&T CORPORATION
P.O. BOX 5019
CAROL STREAM, IL  60197-5019

AT&T CORPORATION
P.O. BOX 5025
CAROL STREAM, IL  60197-5025

AT&T CORPORATION
P.O. BOX 5080
CAROL STREAM, IL  60197-5080

AT&T CORPORATION
P.O. BOX 600670
JACKSONVILLE, FL  32260-0670

AT&T CORPORATION
P.O. BOX 630047
DALLAS, TX  75263-0047

AT&T CORPORATION
P.O. BOX 6463
CAROL STREAM, IL  60197-6463

AT&T CORPORATION
P.O. BOX 650054
DALLAS, TX  75265

AT&T CORPORATION
P.O. BOX 650396
DALLAS, TX  75266-0396

AT&T CORPORATION
P.O. BOX 650661
DALLAS, TX  75263-0047

AT&T CORPORATION
P.O. BOX 660688
DALLAS, TX  75266-0688

AT&T CORPORATION
P.O. BOX 660921
DALLAS, TX  75266-0921

AT&T CORPORATION
P.O. BOX 70529
CHARLOTTE, NC  28272-0529

AT&T CORPORATION
P.O. BOX 78110
PHOENIX, AZ  85062

AT&T CORPORATION
P.O. BOX 78152
PHOENIX, AZ  85062-8152

AT&T CORPORATION
P.O. BOX 78158
PHOENIX, AZ  85062-8158

AT&T CORPORATION
P.O. BOX 78225
PHOENIX, AZ  85062-8225

AT&T CORPORATION
P.O. BOX 78314
PHOENIX, AZ  85062-8314

AT&T CORPORATION
P.O. BOX 79112
PHOENIX, AZ  85062-9112

AT&T CORPORATION
P.O. BOX 8100
AURORA, IL  60507-8100

AT&T CORPORATION
P.O. BOX 8220
AURORA, IL  60572-8220

AT&T CORPORATION
P.O. BOX 8229
AURORA, IL  60572-8229

AT&T CORPORATION
P.O. BOX 830019
BALTIMORE, MD  21283-0019

AT&T CORPORATION
P.O. BOX 830120
BALTIMORE, MD  21283-0120

AT&T CORPORATION
P.O. BOX 9001309
LOUISVILLE, KY  40290-1309

AT&T CORPORATION
P.O. BOX 9001310
LOUISVILLE, KY  40290-1310

AT&T CORPORATION
P.O. BOX 930170
DALLAS, TX  75393-0170

AT&T CORPORATION
PAYMENT CENTER
SACRAMENTO, CA  95887-0001

AT&T MOBILITY NATIONAL BUS.
P.O. BOX 9004
CAROL STREAM, IL  60197-9004

AT&T SERVICES, INC./IBM
801 CHESTNUT STREET
6TH FLOOR
ROOM 6-8-G1
ST. LOUIS, MO  63101-3099

ATAHOTELS S.P.A.
VIA FABIO FILZI, 25
MILANO  20124
ITALY

ATCO I-TEK INC.
10040 104TH STREET
EDMONTON, AB  T5J 2V6
CANADA

ATE INFORMATICA, S.A.-
PLAZA DE PINARES 1-1ºPLANTA
SAN SEBASTIÁN GIPUZKOA  20001
SPAIN

ATEA SVERIGE AB
BOX 1495
SOLNA  171 29
SWEDEN

ATECO SYSTEMS AS
POSTBOKS 9116 VEGSUND
ÅLESUND  6023
NORWAY

ATEMPO PTE LTD
BLK 1003, BUKIT MERAH CENTRAL
TECHNOPRENUER CENTRE, #06-15
SINGAPORE  159836
SINGAPORE

ATENA INFORMATICA SRL
VIA MATTEOTTI 45/B
CERMENATE, CO  22072
ITALY

ATHANOR INFORMATIQUE
8 TER RUE MUGNIER
MAISONS LAFFITTE  78600
FRANCE

ATHANOR INFORMATIQUE
ATTENTION: M. THIERRY JOUDELAT
8 TER RUE MUGNIER
MAISONS LAFFITTE  78600
SPAIN

ATIR
355 CHEMIN BAIGNE-PIEDS
AVIGNON  84000
FRANCE

ATK LAUNCH SYSTEMS, INC.
9160 N. HWY 83
CORINNE, UT  84307

ATKINS, VAUGHN
ADDRESS REDACTED

ATLANTA GAS AND LIGHT/ACXIOM
CORPORATION
1501 OPUS PLACE
DOWNERS GROVE, IL  60515

ATLANTIQUE BUSINESS CENTER
5 RUE LE NOTRE
NANTES  44000
FRANCE

ATLAS SOFTWARE, S.L.
C/ TENERIFE, 3 1-2
GIRONA  17007
SPAIN

ATLAS VENTURE ADVISORS, INC
890 WINTER STREET, SUITE 320
WALTHAM, MA  02451-1470

ATLAS, MORRIS
ADDRESS REDACTED

ATLINK S.A.
STRADA PROVINCIALE ASTI MARE, 34
AGLIANO TERME, AT  14041
ITALY

ATOM ASSOC. & TECNICO, MANUTENC
AV. RIO BRANCO, 181 S/2402
RIO DE JANEIRO, RJ  20040-007
BRAZIL

ATMOSPH'AIR
62 BLVD. DAVOUT
PARIS
FRANCE

ATOMIC DATA CENTERS
901 N. 3RD ST.
SUITE 115
MINNEAPOLIS, MN  55401

ATOS INFOGERANCE
CSP PEOPLE POINT INFORMATION
80 QUAI VOLTAIRE
BEZONS  95877
FRANCE

ATOS INFORMATION TECHNOLOGY GMBH
THEODOR-ALTHOFF-STR. 2
ESSEN  45133
GERMANY

ATOS ORIGIN
RIVER OUEST 80 QUAI VOLTAIRE
BEZONS CEDEX
FRANCE

ATOUT PROMOTION
PARC GUTENBERG
1, VOIE LA CARDON
PALAISEAU  91120
FRANCE

ATR
DÉPT ADMIN DF/AM - COMPTABILITÉ FOURN.
1 ALLÉE PIERRE NADOT
BLAGNAC  31712
FRANCE

ATTEST SERVICIOS PROFESIONALES S.L
C/ HENAO 18 1º
BILBAO VIZCAYA  48001
SPAIN

ATTORNEYS' TITLE FUND SERVICES, LLC
6545 CORPORATE CENTRE BLVD.
ORLANDO, FL  32822

AUBACOM
230 AVENUE DE PASSE TEMPS
ZI NAPOLLON
AUBAGNE  13400
FRANCE

AUBE IMMOBILIER
47 RUE LOUIS ULBACH
TROYES  10000
FRANCE

AUBERT & DUVAL
ROUTE DE CLERMONT- LE PIAT
BP 45
ISSOIRE CEDEX  63502
FRANCE

AUBERT ET DUVAL
75 BD DE LA LIBERATION BP 173
PAMIERS CEDEX  9102
FRANCE

AUBERT ET DUVAL FORTECH
INFORMATIQUE PAMIERS
75 BLD DE LA LIBERATION - BP 173
PAMIERS CEDEX  9102
FRANCE

AUBERT, PATRICK
ADDRESS REDACTED

AUCHAN INTERNATIONAL TECHNOLOGY
200 RUE DE LA RECHERCHE
BP 636
VILLENEUVE D'ASQ  59650
FRANCE

AUDATEX BRASIL
R. GOMES DE CARVALHO 1510 3º ANDAR
VILA OLIMPIA
SÃO PAULO, SP  05077-000
BRAZIL

AUDATEX UK LTD
THE FORUM, STATION ROAD
BERKS  RG7 4RA
UNITED KINGDOM

AUDEMARS PIGUET & CIE SA
ROUTE DE FRANCE 16
LE BRASSUS  1348
SWITZERLAND

AUDI AUTOHAUS HANSHEINRICH HES
AM KRAFTENBOM 1
BUDINGEN-DUDELSHEI  63654
GERMANY

AUDI HANNOVER GMBH
VAHRENWALDER STR 303
HANNOVER  30179
GERMANY

AUDI ZENTRUM KREFELD
UNTERGATH 179
KREFELD  47809
GERMANY

AUDIKA ITALIA SRL
VIA BOGINO, 9
TORINO, TO  10123
ITALY

AUDIO MECHANICS
1200 W. MAGNOLIA BLVD.
BURBANK, CA  91506

AUDISEC SEGURIDAD DE INFORMACI
POL IND VIA PPAL
PLANTA 1, OF S/N
MANZANARES
CIUDAD REAL  13200
SPAIN

AUDIT BUREAUTIQUE CONSEILS
21 RUE DE SEINE
BOULOGNE BILLANCOURT  92100
FRANCE

AUDIT ET STRATEGIE (CER FRANCE 54)
9 RUE DE LA VOLOGNE
LAXOU CEDEX  54 524
FRANCE

AUDIT&ASSURANCES
114 AVENUE MAL FOCH
TOULON 83000
FRANCE

AUGEL INGENIERIA Y SERVICIOS SL
AVDA. PARTENON, 10
MADRID 28042
SPAIN

ADDRESS REDACTED

AUGENZENTRUM AM STADTBAHNOF ET
THIEBAUTHSTR 8
ETTLINGEN 76275
GERMANY

AUGER, SÉBASTIEN
C/O MR. HERVÉ KEROUREDAN
AVOCAT À LA COUR
48, RUE ALBERT JOLY
VERSAILLES 78000
FRANCE

AURADIFUSION, S.L.
GERMANIAS, 84 ENTLO.2
GANDIA VALENCIA 46702
SPAIN

AURELIEN, JEAN-EVENS
ADDRESS REDACTED

AURORA HEALTH CARE, INC
3031 WEST MONTANA STREET
ATTN: GARY WECKWERTH
MILWAUKEE, WI 53215

AUSTIN AMERICAN STATESMAN INC.
305 S CONGRESS AVE
AUSTIN, TX 78704

AUTO BACH - AUDI LIMBURG-DIEZ
LIMBURGER STRASSE 156
DIEZ 65582
GERMANY

AUTO CHASSIS INTERNATIONAL
15 AVENUE PIERRE PIFFAULT
LE MANS CEDEX 9 72000
FRANCE

AUTO CLUB INSURANCE ASSOCIATION
ONE AUTO CLUB DRIVE
DEARBORN, MI 48126

AUTO GESSWEIN
BERSROEDERSTR 19
REISKIRCHEN 35447
GERMANY

AUTO OWNERS INSURANCE COMPANY
6642 MILLETT HIGHWAY
LANSING, MI 48917

AUTO REICHOLD GMBH & CO
POSTFACH 1466
BAD VILBEL 61104
GERMANY

AUTOCONTACT GROUP
210 RUE DU JARDIN PUBLIC
BORDEAUX 33300
FRANCE

AUTODATA NORGE AS
POSTBOKS 145
VOLLEBEKK
OSLO N-0520
NORWAY

AUTODISTRIBUTION
119 AVENUE RENÉ MORIN
MORANGIS 91427
FRANCE

AUTOGRILL COTE FRANCE
18 RUE JACQUES REATTU
BP 81
MARSEILLE 13090
FRANCE

AUTOHAUS BERGLE GMBH
KISSLINGWEG 64
MUELACKER 75417
GERMANY

AUTOHAUS BRASS VERTRIEBS GMBH
FRANKFURTER STR. 171
GIESSEN 35392
GERMANY

AUTOHAUS EDEL GMBH & CO
BELLINOSTR 6
ROTTENBURG AM N 72108
GERMANY

AUTOHAUS EULER GMBH
KARL-VON-DRAIS-STR. 6-9
FRANKFURT 60435
GERMANY

AUTOHAUS GARTNER GMBH & CO
ROSENHEIMER STRASSE 22
EISELFING 83549
GERMANY

AUTOHAUS HOFF GMBH & CO.
WESTERWALD STR 1
GERMANY

AUTOHAUS KONRAD SCHMIDT GMBH
SECKENDORFER STR. 4
CADOLZBURG 90556
GERMANY

AUTOHAUS LAEMMERMANN GMBH
MAINZER STR. 72
GROSS-GERAU 64521
GERMANY

AUTOHAUS LIEWERS AG
TRIESTER STRASSE 87
WIEN 1102
AUSTRIA

AUTOHAUS SPIES GMBH & CO
INDUSTRIEGEBIET
DIERDORF 56269
GERMANY

AUTOHAUS STAAF GMBH
FRIEDBERGER STRASSE 91-95
NIDDERAU 61130
GERMANY

AUTOHAUS WEEBER GMBH
MERKLINGER ST. 14
WEIL DER STADT  D-71263
GERMANY

AUTOMATIC DATA PROCESSING
ONE ADP BLVD.
ROSELAND, NJ  07015

AUTOMOBIL CLUB ASSISTENCIA S.A.
AV.DIAGONAL 687
(DPT.COMPTABILITAT)
BARCELONA  08028
SPAIN

AUTOMOBILE DACIA SA
STR. UZINEI NR 1
MIOVENI, JUD-ARGES  115400
ROMANIA

AUTOMOTIVE SUPPORT SERVICES EUROPE
BV
RUDOLF DIESELWEG 20
VENLO  5918 RA
GERMANY

AUTOROUTE TUNNEL DU MONT BLANC
1440 ROUTE CLUSES
BONNEVILLE  74130
FRANCE

AUTOROUTES PARIS RHIN RHONE
36 RUE DOCTEUR SCHMITT
T
ST APOLLINAIRE  21850
FRANCE

AUTOS BREA, S.L.
CRUCERO DE LA CORUÑA, 101
SANTIAGO DE COMPOSTELA A CORUÑA
15705
SPAIN

AUTOSOFT // ING PAVEL BILEK
VRBICE 41
KOSTELEC NAD ORLICÍ  517 41
CZECH REPUBLIC

AUTOTECH ENGINEERING AMOREBIETA
PARQUE EMPRESARIAL BOROA
PARC.2A4
AMOREBIETA-EXTANO  48340
SPAIN

AV VILLAS
CARRERA 13 NUMERO 27-47
SANTAFE DE BOGOTA
SANTAFE DE BOGOTA  1
COLOMBIA

AVAILABLE SERVICIOS MEDICOS, S.L.
C/TORQUEMADA, 27-PLANTA 7ª-PUERTA 1
MADRID  28043
SPAIN

AVANEXT
121 AVENUE DES CHAMPS ELYSÉES
PARIS  75008
FRANCE

AVANZO LEARNING PROGRESS S.A.
AVENIDA DE EUROPA, 21
PARQUE EMPRESARIAL LA MORALEJA
ALCOBENDAS MADRID  28108
SPAIN

AVENANCE ENTREPRISES
ARPÈGE CLUB EUROPLAZA
20 AVENUE ANDRE PROTHIN
LA DÉFENSE 4
PARIS LA DÉFENSE  92927
FRANCE

AVENDANO AGUILAR, HECTOR
ADDRESS REDACTED

AVENIR BUREAUTIQUE RHÔNE ALPES
ZA MALACUSSY
BP 342
SAINT ETIENNE  42015
FRANCE

AVIALL
P.O. BOX 671220
DALLAS, TX  75267-1220

AVIALL
P.O. BOX 842267
DALLAS, TX  75284-2267

AVIALL SERVICES, INC.
2750 REGENT BLVD.
DFW AIRPORT, TX  75261

AVIAREPS AG
JOSEPHSPITALSTRASSE 15
MÜNCHEN  80331
GERMANY

AVICONET
RHEINGAUSTRSSE 94
WIESBADEN  65203
GERMANY

AVIS BUDGET CAR RENTAL, LLC/IBM
6300 DIAGONAL HIGHWAY
BOULDER, CO  80301

AVIS RENT A CAR SYSTEM, INC.
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AVIS RENT A CAR SYSTEM, INC.
VECHILE DAMAGE CLAIMS
P.O. BOX 409309
ATLANTA, GA  30384-9309

AVIVA INSURANCE COMPANY OF CANADA/HP
2206 EGLINTON AVENUE E.
SCARBOROUGH, ON  M1L 4S8
CANADA

AVIVA USA CORPORATION/HP
7700 MILLS CIVIC PARKWAY
WEST DES MOINES, IA  50266-3862

AVMED HEALTH PLAN
9400 DADELAND BLVD.
MIAMI, FL  33156

AVNET, INC
2021 LAKESIDE BLVD
ATTN: B. ZALDANA, AP DEPT
RICHARDSON, TX  75082

AVNET, INC.
30 SOUTH MCKEMY AVENUE
ISD
CHANDLER, AZ  85226

AVOLYS M2I
20 RUE D'ATHÈNES
PARIS 75009
FRANCE

AVON PRODUCTS, INC.
AVON PLAZA
RYE, NY 10581

ADDRESS REDACTED

AXA BELGIQUE
BLVD. DU SOUVERAIN 25
WATERMAEL-BOITSFORT 1170
BELGIUM

AXA BELGIUM
AVENUE DE FOREST
BRUXELLES 1170
BELGIUM

AXA BELGIUM
WINTERTHUR-EUROPE VERZEKER
KUNSTLAAN 56
BRUSSEL, BE 1000
BELGIUM

AXA CENTRE TIP
TSA 10902
NANTERRE CEDEX 9 92897
FRANCE

AXA EQUITABLE LIFE AP FUNDING
525 WASHINGTON BLVD.
35TH FLOOR
JERSEY CITY, NJ 07310

AXA EQUITABLE LIFE INSURANCE COMPANY
525 WASHINGTON BLVD.
JERSEY CITY, NJ 07310

AXA FRANCE SUPPORTS
TSA 40400
NANTERRE 92727
FRANCE

AXA KONZERN AG
COLONIA ALLEE 10-20
KÖLN 51067
GERMANY

AXA TECHNOLOGY SERVICES GERMANY
GMBH
COLONIA ALLEE, 10-20
KÖLN 51067
GERMANY

AXA TECHNOLOGY SERVICES
MEDITERRANEAN
REGION A.E.I.E. / AXA ITALY
4 RUE DE CHARLES GOUNOD
LOGNES 77185
FRANCE

AXA TECHNOLOGY SERVICES S.A. DE C.V
AV. CUITLAHUAC NO. 3106-1
COLONIA CLAVERIA, DIF 2080
MEXICO

AXA WINTERTHUR LEBEN
NW4, 402, POSTFACH 300
WINTERTHUR 8401
SWITZERLAND

AXA WINTERTHUR LEBEN
ZWEIERSTR.53
GENERALAGENTUR CELEST POLTERA
ZUERICH 8036
GERMANY

AXA WINTERTHUR VERSICHERUNGEN
BRANDSCHENKESTR.24
ZUERICH CH-8027
SWITZERLAND

AXELROD, MARLA
ADDRESS REDACTED

AXIANS M2S
INTERAC SYSTÈMES IDF S.A.S.
PARC D'AFFAIRES SILIC
27 RUE DES HAUTES PATURES
NANTERRE CEDEX 92737
FRANCE

AXIANS SANTERNE
ZAL CARREFOUR DE L'ARTOIS
BP63
FRESNES LES MONTAUBAN 62490
FRANCE

AXIMA SEITHA
Z.I. 1E ROUTE DE KINGERSHEIM
RICHWILLER 68120
FRANCE

AXIME INGENIERE/L'AEROSPATIALE
VICTORIA CENTER
20 CHEMIN DE LA PORTE
TOULOUSE 31300
FRANCE

AXIS CO., LTD.
3313-4 UMAMICHIUE
MATSUYAMAMACHIMURAMATSU
KITAKATA-SHI FUKUSHIMA 966-0902
JAPAN

AXO SARL ARN
ZA DE PEN ER PONT
PLOEMEL 56400
FRANCE

AXONE
PARC D'ACTIVITÉ SCHWEITZER 2
PLACE ALBERT EINSTEIN
CHALLANS 85300
FRANCE

AXTEL, S.A. B. DE C.V.
BLVD. DIAZ ORDAZ KM.3.33 L-1 COL UNIDAD
SAN PEDRO
SAN PEDRO GARZA GARCIA NLE 66215
MEXICO

AXXYS TECHNOLOGIES, INC
5601 GRANITE PARKWAY
SUITE 110
PLANO, TX 75024

AYALA CORPORATION
33F TOWER ONE
AYALA AVENUE
MAKATI CITY 1226
PHILIPPINES

AYRES, DANIEL
ADDRESS REDACTED

AYUDHYA CARD SERVICES (AYCS)
20TH FL., UNIT A, U CHU LIANG BLDG.
968 RAMA IV, SILOM
BANGKOK 10500
THAILAND

AYUNTAMIENTO DE ARANDA DE DUERO
PZ. MAYOR Nº1
ARANDA DE DUERO BURGOS  09400
SPAIN

AYUNTAMIENTO DE BAILEN
PLAZA DE LA CONSTITUCIÓN,1
BAILEN JAEN  23710
SPAIN

AYUNTAMIENTO DE BARCELONA
TOWN HALL BARCLONA
BARCELONA
SPAIN

AYUNTAMIENTO DE CARTAGENA
SAN MIGUEL 8
CARTAGENA
COLOMBIA

AYUNTAMIENTO DE MURCIA
GLORIETA DE ESPAÑA. 1
MURCIA  30004
SPAIN

AYUNTAMIENTO DE SAN BARTOLOME DE
TIRAJANA
PZA.CONSTITUCIÓNS/N
SAN BARTOLOME DE TIRAJANA
LAS PALMAS  35100
SPAIN

AYUSO INAREJOS, JOSEFA
ADDRESS REDACTED

AZ ELECTRONIC MATERIALS USA
70 MEISTER AVE
SOMERVILLE, NJ  08876-3440

AZ SINT-LUCAS
GROENEBRIEL 1
GENT  9000
BELGIUM

AZARA SERVICIOS INFORMATICOS S.L.
5 DE MARZO, 18 OFICINA ATICO
ZARAGOZA  50004
SPAIN

AZEUS SYSTEMS LIMITED
22/F OLYMPIA PLAZA
255 KING'S ROAD
NORTH POINT
HONG KONG
CHINA

AZIENDA OSP FATEBENEFRATELLI C/O
CED
CORSO DI PORTA NUOVA, 23
MILANO
ITALY

AZIENDA OSP. BUSTO ARSIZIO
CORSO ITALIA 10
BUSTO ARSIZIO  21052
ITALY

AZIENDA OSPEDALIERO - UNIVERSITARIA DI
MODENA POLICLINICO
VIA DEL POZZO 71
MODENA, MO  41100

AZIMUT COMMUNICATION
5 RUE DE BRETAGNE
LARMOR PLAGE  56260
FRANCE

AZUR PRODUCTION (GROUPE LAPEYRE)
ETABLISST DE CROISÉS & PROFILS
ANC. BASE AÉRIENNE DE CHAMBLEY
ONVILLE  54890
FRANCE

AZUR SI
24, AVENUE DU PRADO
MARSEILLE BOUCHES DU  13006
FRANCE

B & D INTERACTIVE EOLAS
29 RUE SERVAN
GRENOBLE  38000
FRANCE

B&B HOTELS
271 RUE GENERAL PAULET
BREST CEDEX 2  29219
FRANCE

B&M SYSTEMUTVECKLING AB
BOX 805
UPPSALA  75108
SWEDEN

B. & F. SERVICES S.R.L.
PIAZZA RENATO SIMONI, 3
VERONA, VR  37122
ITALY

B.P.LEVANTE S.L.
PL.COMPOSITOR ENRIQUE GRANADOS, 4
VALENCIA  46013
SPAIN

B.T.L. GROUPE ANIOS
PAVÉ DU MOULIN
LILLE HELLEMMES  59260
FRANCE

B10
7 RUE AMPERE
BP 30317 - GEISPOLSHEIM GARE
ILLKIRCH GEISPOLSHEIM GARE  67411
FRANCE

B4 CONSULTING LLC
5624 ALTA VISTA ROAD
BETHESDA, MD  20817

B4 CONSULTING LLC
ATTENTION: PAUL FIALON, MANAGER
5624 ALTA VISTA ROAD
BETHESDA, MD  20817

BAADER WERTPAPIERHANDELSBANK
WEIHENSTEPHANER STR. 4
UNTERSCHLEIFHEIM  85716
GERMANY

BABCOCK & WILCOX
1570 MT. ATHOS RD
MC 13
LYNCHBURG, VA  24504

BABY, DANIEL
BIRKENHOFSTRASSE 49
OLCHING  82140
GERMANY

BACHELER TECHNOLOGIES
7010 FULTON CT.
MONTGOMERY, AL  36116

BADATEK SISTEMAS INFORMATICOS
OSONA, 7
MATARO  08304
SPAIN

BAENA, RODNEY
ADDRESS REDACTED

BREASON, KARSTEN
ADDRESS REDACTED

BAETZLER, MARKUS KLAUS
ADDRESS REDACTED

BAGNELL, TERRY
ADDRESS REDACTED

BAIAD, RONALD
ADDRESS REDACTED

BAILEY'S HOLDING COMPANY
P.O. BOX 540230
NO. SALT LAKE, UT  84054

BAIN & COMPANY INC
ONE EMBARCADERO CENTER
SAN FRANCISCO, CA  94111

BAIXCAT VISION, S.L.
PI I MARGALL, 20 B 3º 1ª
PALAFRUGELL GIRONA  17200
SPAIN

BAKER & MCKENZIE BARCELONA
EDIF.D 8A PLANTA
BARCELONA
SPAIN

BAKER AND MCKENZIE
EDIFICIO SCOTIABANK INVERLAT
PISO 12 BLVD. M. AVILA
CAMACHO 1, COL. LOMAS DE
CHAPULTECPEC
D. F. MEXICO, MX  11009
MEXICO

BAKER AND MCKENZIE
HISCH GRBOUW
LEIDSEPLEIN 29, 1017 PS
AMSTERDAM
AMSTERDAM  2720
NETHERLANDS

BAKER AND MCKENZIE
LINNEGATAN 18
STOCKHOLM  11487
SWEDEN

BAKER AND MCKENZIE
ONE SAMSOME ST.
24TH FLOOR
SAN FRANCISCO, CA  94104

BAKER AND MCKENZIE
PASEO DE LA CASTELLANA 33
PLANTA 6
EDIFICIO FENIX
MADRID  28046
SPAIN

BAKER AND MCKENZIE
PIAZZA MEDA 3
20121
MILANO
ITALY

BAKER AND MCKENZIE
THEATINERSTR.23
MUNCHEN  80333
GERMANY

BAKER AND MCKENZIE
TWO EMBARCADERO CENTER
11TH FLOOR
SUITE 2400
SAN FRANCISCO, CA  94111-3802

BAKERTILLY I ÖSTRAVÄRMLAND AB
BOX 288
KRISTINEHAMN  681 26
SWEDEN

BALAN, SUDHI
ADDRESS REDACTED

BALCO AB
ÄLGVÄGEN 4
VÄXJÖ  35245
SWEDEN

BALDISSAR SRL SOCIETA' UNIPERSONALE
VIA ROVEREDO 1A INT. 1D
PORDENONE, PN  33170
ITALY

BALDWIN ACCOUNTING CPA
5728 MAJOR BLVD, STE 501
ORLANDO, FL  32819

BALDWIN AVIATION INC
101 WATERSEDGE AT SHELTER COVE
HILTON HEAD ISLAND, SC  29928

BALL STATE UNIVERSITY
UNIVERSITY COMPUTING SERVICES
1201 N MCKINLEY AVENUE
UCS - RB237
MUNCIE, IN  47306

BALLAN, HASSAN
ADDRESS REDACTED

BALLSTARS
100 MISSION WOODS DR.
NEW CENTURY, KS  66031

BALLY SHOES FACTORIES LTD
VIA INDUSTRIA 1
CASLANO
SWITZERLAND

BALMAGNE
18 RUE NOBLETERRE
ARGENTEUIL  95100
FRANCE

BALTIMORE COUNTY PUBLIC SCHOOLS
1940 GREENSPRING DRIVE
SUITE G
TIMONIUM, MD  21093

BAMBERG, CRAIG
ADDRESS REDACTED

BAME, LAWRENCE
ADDRESS REDACTED

BANAMEX
AV. CONSTITUCION
#2263 PONIENTE
COLONIA OBISPADO
MONTERREY NLE
MEXICO

BANAMEX
PICO DE VERAPAZ 331
4TH FLOOR
MEXICO CITY, DIF 14210
MEXICO

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
P.O. BOX 405874
ATLANTA, GA 30384-5874

BANC SABADELL INFORMATION SYSTEM
EDIFICIO BANC SABADELL
SENA 12
POLIGONO CAN SANT JOAN
SANT CUGAT DEL VALLES 08174
SPAIN

BANC SABADELL INFORMATION SYSTEM
POLIGONO IND. SANTA ANA
C/SANKURA, 1
SANT FRUITOS DEL BANGES
BARCELONA 08272
SPAIN

BANCA CARIGE S.P.A.
VIA ISONZO, 21
GENOVA 16147
ITALY

BANCA CÍVICA, S.A.
AV. DE LA REPÚBLICA ARGENTINA 31-B
PLANTA 2
SEVILLA 41011
SPAIN

BANCA DI CREDITO POPOLARE
CORSO VITTORIO EMANUELE, 92/100
TORRE DEL GRECO
PALAZZO VALLELONGA, NA 80059
ITALY

BANCA INTESA SPA
CC MILANO CITTA CENTRO
PIAZZA DELLA SCALA, 6
MILANO 20121
ITALY

BANCA SELLA
C/O CED
VIA MILANO 1
BIELLA CHIAVAZZA 13051
ITALY

BANCO BILBAO VIZCAYA ARGENTARIA, S.A.
CALLE GOYA 14
MADRID 28001
SPAIN

BANCO BPI S.A. /
COMPANHIA IBM PORTUGUESA S.A.
C/O COMPANHIA IBM PORTUGUESA S.A.
AVENIDA CASAL RIBEIRO 59
LISBOA 1049-053
PORTUGAL

BANCO BRADESCO
AV. ALPHAVILLE, 1500
BARUERI, SP 06480-900
BRAZIL

BANCO CENTRAL DE VENEZUELA
AV. URDANETA ESQUINA DE CARMELITAS
EDIFICIO BCV
CARMELITAS
CARACAS
VENEZUELA

BANCO CENTRAL DO BRASIL
SBS-QUADRA 3 BLOCO B
EDIFICIO SEDE BACEN
BRASILIA, DF 70074-900
BRAZIL

BANCO CETELEM S.A.
C/RETAMA 3
MADRID 28045
SPAIN

BANCO DE LA NACION ARGENTINA
BARTOLOME MITRE 326 - 5TO PISO
BUENOS AIRES 1036
ARGENTINA

BANCO DE ORO (BDO)
12 ADB AVENUE
ORTIGAS CENTER
MANDALUYONG CITY 1501
PHILIPPINES

BANCO DO BRASIL S.A.
SBS QUADRA 01 - BLOCO A - LOTE 31
EDIFICIO SEDE I - 11º ANDAR
SETOR BANCÁRIO SUL
BRASILIA, DF 70073-900
BRAZIL

BANCO DO BRASIL, RIO DE JANEIRO
RUA BARAO DE SAO FRANCISCO 177
RIO DE JANEIRO, RJ 20551-300
BRAZIL

BANCO DO ESTADO DO RIO GRANDE
RUA CAPITAO MONTANHA 177
PORTO ALEGRE, RS
BRAZIL

BANCO GALICIA
TTE. GRAL J.D. PERON 518, PISO 3
BUENOS AIRES C1038AAJ
ARGENTINA

BANCO INVERSIS S.A.
AV. DE LA HISPANIDAD, Nº 6
MADRID 28042
SPAIN

BANCO MERCANTIL DO BRASIL
RUA TEIXEIRA SOARES, 595
BELO HORIZONTE, MG 31015-040
BRAZIL

BANCO NOSSA CAIXA
RUA DA QUITANDA, 52-A
RIO DE JANEIRO
BRAZIL

BANCO POPULAR ESPANOL
JUAN IGNACIO LUCA DE TENA, 13
MADRID 28027
SPAIN

BANCO RURAL INFORMATICA
RUA POUSO ALEGRE, 2512 - SANTA TEREZA
BELO HORIZONTE, MG 31010-514
BRAZIL

BANCO SAFRA
RUA DA CONSOLAÇÃO 1875 - 1º SS
SAO PAULO, SP 01301-100
BRAZIL

BANCO SANTANDER
RUA TENENTE VALADIM 290
APARTADO 1108
PORTO CODEX  4120
PORTUGAL

BANCO VE POR MÁS, S.A.
GRUPO FINANCIERO VE POR MÁS
EJE 5 NORTE NO. 990 EIDICIO C PB
COL. SANTA BÁRBARA, DIF  02230
MEXICO

BANK CORPORATION
2339 KAMEHAMEHA HIGHWAY
HONOLULU, HI  96819-2387

BANESCO
CALLE GUAICAIPURO
CENTRO FIANCIERO BAMESCO
TORRE 1, PISO 2, EL ROSAL
CARACAS  01010
VENEZUELA

BANK DEUTSCHES
KRAFTFAHRZEUGGEWERBE GMBH
NEDDERFELD 95
HAMBURG  22529
GERMANY

BANK FOR INTERNATIONAL SETTLEMENTS
AESCHENPLATZ 1
BASEL  CH-4002
SWITZERLAND

BANK HAPOALIM
1177 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-2714

BANK JULIUS BÄR
HOHLSTRASSE 602
ZÜRICH  08048
SWITZERLAND

BANK KERJASAMA RAKYAT MALAYSIA BHD
TINGKAT 2
BGN BANK RAKYAT
JLN TANGSI
KUALA LUMPUR  50480
MALAYSIA

BANK LEUMI LE-ISRAEL B.M.
8-10 LILIENBLUM ST.
TEL-AVIV
ISRAEL

BANK OF AMERICA
11155 NW AIRWORLD DRIVE
KANSAS CITY, MO  64153-1174

BANK OF AMERICA
5,MINDSPACE-RAHEJA IT PARK
HITEC CITY, MADHAPUR
HYDERABAD  500 081
INDIA

BANK OF AMERICA
VILLA PARK OPS CENTER BLDG C
8001 VILLA PARK DR
RICHMOND, VA  23228-6505

BANK OF AMERICA CORP
101 NORTH TRYON STREET
CHARLOTTE, NC  28255

BANK OF AMERICA N.A.
26 ELMFIELD ROAD
BROMLEY  BR11WA
UNITED KINGDOM

BANK OF AMERICA, INC.
8001 VILLA PARK DRIVE
RICHMOND, VA  23228

BANK OF AYUDHYA
COMPUTER DEPT.
1222 RAMA III ROAD
BANG PHONGPHANG, YAN NAWA
BANGKOK  10120
THAILAND

BANK OF CHINA (HONG KONG) LIMITED
22-24, KWEI TEI STREET
FO TAN
SHA TIN, HONG KONG
CHINA

BANK OF COMMUNICATIONS,HEADQUARTER
188 YIN CHENG ZHONG LU
SHANGHAI  200120
CHINA

BANK OF HAWAII
909 DILLINGHAM
HONOLULU, HI  96817

BANK OF MONTREAL
50 REID DRIVE
BARRIE, ON  L4N 0M4
CANADA

BANK OF NEW YORK MELLON
TENNESSEE PROCESSING CENTER LLC
420 WOODFOLK AVENUE
NASHVILLE, TN  37207

BANK OF THE PHILIPPINE ISLANDS
BPI BUILDING, 2ND FLOOR
AYALA AVENUE CORNER PASEO DE ROXAS
MAKATI CITY  01200
PHILIPPINES

BANK OF TOKYO MITSUBISHI
SHIBUYA BRANCH, BRANCH CODE 135
DOGENZAKA, 1-3-2
SHIBUYA-KU
150-8967  TOKYO
JAPAN

BANK OF TOKYO MITSUBISHI UFJ
2-4 OSTUKA
INSAI-SHI
CHIBA  270-1352
JAPAN

BANK OF TOKYO-MITSUBISHI
BTM INFORMATON SERVICES, INC.
HARBORSIDE FINANCIAL CENTER
JERSEY CITY, NJ  07311

BANK PEKAO S.A.
C/O IBM POLSKA
UL. 1 SIERPNIA 8
WARSAW  02-134
POLAND

BANK SIMPANAN NASIONAL
NO 117, JALAN AMPANG
KUALA LUMPUR KUALA LUMP  50450
MALAYSIA

BANKDATA
ERRITSO BYGADE 102
FREDERICIA  07000
DENMARK

BANKDIRECT CAPITAL FINANCE LLC
P.O. BOX 660448
DALLAS, TX  75266-0448

BANKIA S.A.
GABRIEL GARCIA MARQUEZ, 1
PARQUE EMPRESARIAL LAS ROZAS
MADRID  28230
SPAIN

BANKSERV AFRICA
243 BOOYSENS ROAD
SELBY
JOHANNESBURG  2001
SOUTH AFRICA

BANKWEST DIVISION OF COMMONWEALTH
BANK OF AUSTRALIA
BANKWEST TOWER/ 108 ST GEORGES
TERRACE
PERTH, WA  6000
AUSTRALIA

BANORTE
CALZADA DE TLALPAN # 2980
SANTA URSULA COAPA
DEL. COYOACAN, DIF  04850
MEXICO

BANQUE AGRICOLE DU NIGER
AVENUE DE L'O.U.A.
PLACE TOUMON - BP
NIAMEY  12494
NIGER

BANQUE DE FRANCE
13-1088 CABOI, CABINET DE
L'ORGANISATION INFO
PARIS CEDEX 01  75049
FRANCE

BANQUE DE POLYNESIE - PAPEETE
355 BLVD. POMARE
PAPEETE  98713
FRENCH POLYNESIA

BANQUE DE TAHITI - PAPEETE
38 RUE FRANCOIS CARDELLA
PAPEETE  98714
FRENCH POLYNESIA

BANQUE ET CAISSE D'EPARGNE DE L'ETAT
1, PLACE DE METZ
LUXEMBOURG  L-2954
LUXEMBOURG

BANQUE INTERNATIONALE A LUXEMBOURG
(SWITZERLAND) SA
RUE DE JARGONNANT 2
GENEVE, GE  1207
SWITZERLAND

BANQUE PALATINE
10 AVENUE DE VAL DE FONTENAY
FONTENAY S/BOIS CEDEX  94131
FRANCE

BANQUE POPULAIRE DU SUD
26 AVENUE DE LA MIRANDE
SAINT-ESTEVE  66240
FRANCE

BANQUE POSTALE ASSET MANAGEMENT
34 RUE DE LA FÉDÉRATION
PARIS CEDEX 15  75737
FRANCE

BANQUE POSTALE DU CONGO
ROND-POINT PLACE DE LA POSTE
IMMEUBLE DES CENTRES DE CHÈQUES
POSTAUX
BRAZZAVILLE  BP 37
CONGO

BANQUE PRIVEE EDMOND DE ROTSCHILD
18 RUE DE HESSE
GENÈVE  1204
SWITZERLAND

BANRISUL - BANCO DO ESTADO DO RIO
GRANDE DO SUL S/A.
RUA CAPITÃO MONTANHA, 177
CENTRO
PORTO ALEGRE, RS  90018-900
BRAZIL

BANSABADELL INFORMATION SYSTEMS, S.A.
PLAÇA CATALUNYA, 1
SABADELL  08201
SPAIN

BAPTIST HEALTH CARE
1000 WEST MORENO STREET
PENSACOLA, FL  32522

BARACODA SA
30 AVENUE DE L'AMIRAL LEMONNIER
MARLY LE ROI  78160
FRANCE

BARBAROTTO, DANIELLE
ADDRESS REDACTED

BARBEIRA, CHRISTOPHE
21 AVENUE AIMÉ
VILLEMOMBLE  93250
FRANCE

BARBIERI, BRUNO
ADDRESS REDACTED

BARBIZON
1016 MCCLELLAND COURT
CHARLOTTE, NC  28269

BARCHESTER HEALTHCARE LTD
MORAY VIEW HOUSE STONEYFIELD
INVERNESS  IV2 7GG
SCOTLAND

BARCLAYS BANK FRANCE
ATTN: SERVICE OPERATIONS
45 BOULEVARD HAUSSMANN
CEDEX 09  75315
FRANCE

BARCLAYS BANK PLC
RADBROKE HALL
KNUTSFORD  WA16 9EU
UNITED KINGDOM

BARKER SON & ISHERWOOD
32 HIGH STREET
ANDOVER  SP10 1NT
UNITED KINGDOM

BARMENIA KRANKENVERSICHERUNG A.G.
KRONPRINZENALLEE 12-18
WUPPERTAL  42094
GERMANY

BARMHERZIGE BRUDER SAFFIG
ABTEILUNG EDV
POESCHSTRASSE 18
SAFFIG  56648
GERMANY

BARNES & NOBLE INC
1400 OLD COUNTRY ROAD
WESTBURY, NY  11590

BARNETT, ALEXANDER
ADDRESS REDACTED

BARON GMBH
RONDSDORFER STRASSE
DUSSELDORF  40233
GERMANY

BARRANCO, GUGLIELMO
ADDRESS REDACTED

BARRIGUDO, IDALINE
ADDRESS REDACTED

BARRIOS, ISABELLE
ADDRESS REDACTED

BARSEL.DK
KONGENS 8
HILLEROD  3400
DENMARK

BARTH, SCOTT
ADDRESS REDACTED

BARTON, KYLE
ADDRESS REDACTED

BAS ADMINISTRATIE EN ADVIES
MERWESTRAAT 34 A
SLIEDRECHT  3361 HL
NETHERLANDS

BASE AERIENNE N.721
ERT 17/721
ROCHEFORT CEDEX  17133
FRANCE

BASE GESTIO D´INGRESSOS DE LA
DIPUTACIO
DE TARRAGONA
RAMBLA DEL PRESIDENT LLUÍS COMPANYS
12
TARRAGONA  43005
SPAIN

BASE NAVALE DE TOULON
CIRISI TOULON
DIVISION SYSTEMES D'INFO - SIG
ZONE MISSIESSY - BP 87
TOULON ARMEES  83800
FRANCE

BASE SRL
VIA RENATO FUCINI Nº 1
FORNACETTE, PI  56012
ITALY

BASEI ENGINEERING S.A.S.
CAL LARGA, 41
MARENO DI PIAVE, TV  31010
ITALY

BA-SERVICE-HAUS
AGENTUR FUER ARBEIT DUEREN
MOLTKESTR. 49
DUEREN  52351
GERMANY

BASES CONVERSION & DEVELOPMENT
AUTHORITY
BCDA CORPORATE CENTER
MANILA  1634
PHILIPPINES

BASF PERSONAL CARE AND NUTRITION
GMBH
HENKELSTRAßE 67, GEB. Z20
DÜSSELDORF  40589
GERMANY

BASIN ELECTRIC POWER COOPERATIVE
1717 EAST INTERSTATE AVENUE
BISMARCK, ND  58501

BASLER SECURITAS VERSICHERUNGS-AG
BASLER STRAßE 4
BAD HOMBURG  61281
GERMANY

BASLER VERSICHERUNG AG
AESCHENGRABEN 21
BASEL  4002
SWITZERLAND

BASLER VERSICHERUNGEN
INFORMATICK CONTROLLING
AESCHENGRABEN 21
BASEL  4002
SWITZERLAND

BATAILLON MARINS POMPIERS DE
MARSEILLE
BMPM (VILLE DE MARSEILLE) - MARSEILL
9 BLVD. STRASBOURG
MARSEILLE
FRANCE

BATES, JESSICA
ADDRESS REDACTED

BATIPLUS
91 AVENUE LEDRU-ROLLIN
PARIS  75011
FRANCE

BATRONICS ASIA PTE LTD
78 SHENTON WAY
#04-04
SINGAPORE  79120
SINGAPORE

BATTERY DIRECT
EWALD-RENZ-STR 1A
BAD SCHOENBORN  76669
GERMANY

BATTIER, STEPHANIE
ADDRESS REDACTED

BATTISTA, DANIEL
ADDRESS REDACTED

BATTISTELLA SPA
VIA GALILEI, 35
PIEVE DI SOLIGO, TV  31053
ITALY

BATTLE, LAWRENCE
ADDRESS REDACTED

BAUER, WILLIAM
ADDRESS REDACTED

BAUGE, LAURENT
ADDRESS REDACTED

BRUNNE, WILLIAM
ADDRESS REDACTED

BAUGE, MURIEL
C/O MADAME CÉLINE FOURNIER-LEVEL
AVOCAT À LA COUR
4, RUE D'ARMAILLÉ
PARIS  75017
FRANCE

BAUMANN, AXEL
ADDRESS REDACTED

BAUMANN, STEPHAN
ADDRESS REDACTED

BAUSPARKASSE MAINZ AG
KANTSTR. 1
MAINZ  55122
GERMANY

BAUSPARKASSE SCHWAEBISCH HALL
ABT. ISR. T1
CRAILSHEIMER STR. 52
SCHWAEBISCH HALL  74523
GERMANY

BAUSTATIK W.SCHOEMER
BRUCHSTRAßE 70A
ERKELENZ-LÖVENICH  41812
GERMANY

BAXTER, KENDALL
ADDRESS REDACTED

BAY AREA INTERNET SOLUTIONS
2050 MARTIN AVE
SANTA CLARA, CA  95050-2702

BAYCARE HEALTH SYSTEM
5701 E. HILLSBOROUGH AVENUE
SUITE 1110
TAMPA, FL  33610

BAYERISCHE
FLASCHENGLASHÜTTENWERKE
WIEGAND & SÖHNE GMBH & CO KG
OTTO-WIEGAND-STRAßE 9
STEINBACH AM WALD  96361
GERMANY

BAYERISCHER RUNDFUNK
RUNDFUNKPLATZ 1
MÜNCHEN  80300
GERMANY

BAYERISCHES LANDESAMT FÜR STATISTIK U
DATENVERARBEITUNG
ABTEILUNG RECHENZENTRUM
LUDWIGSTR.2
MÜNCHEN  80539
GERMANY

BAYES, WILLIAM
ADDRESS REDACTED

BAYFRONT, INC
436 BAYFRONT PLACE
NAPLES, FL  34102

BAYIR, ERHAN
ADDRESS REDACTED

BAYLON, RODOLPHE
ADDRESS REDACTED

BAYLOR HEALTH CARE SYSTEM
3801 MAIN STREET
DALLAS, TX  75226

BB&T CENTRALIZED SOLUTIONS, INC.
2501 WOOTEN BLVD.
WILSON, NC  27893

BB&T CENTRALIZED SOLUTIONS, INC./
BB&T SECURITIES, LLC
2501 WOOTEN BLVD.
WILSON, NC  27893

BBC DIGITAL VILLAGE
ROOM C0.04NCP
WHITELADIES ROAD
BRISTOL  BS8 2LR
UNITED KINGDOM

BBDO MAURICE
93 RUE NATIONALE
BOULOGNE-BILLANCOURT  92100
FRANCE

BBVA
108 CANNON STREET
LONDON  EC4N 6 EU
UNITED KINGDOM

BBVA - BANCO BILBAO VIZCAYA
ARGENTARIA, S.A.
CALLE BATANES # 3
POLIGONO INDUSTRIAL DE TRES CANTOS
MADRID  28760
SPAIN

BBVA - PORTAGUL
PASEO DE LA CASTELLANA, 124
MADRID  28046
SPAIN

BBVA - SPAIN
PASEO DE LA CASTELLANA, 124
MADRID  28046
SPAIN

BBVA BANCO FRANCES
VENEZUELA 540 - 5 PISO
BUENOS AIRES  C1095AAL
ARGENTINA

BBVA BANCO PROVINCIAL.
GRUPO BBV
CARACAS  01010
VENEZUELA

BBVA BANCOMER S.A.
AV. UNIVERSIDAD 1200
COL. COYOCAN, DIF  03339
MEXICO

BBVA MEXICO
PASEO DE LA REFORMA 305
COL. LOAMS DE CHAPULTEPEC MEX
CIUDAD DE MEXICO
MEXICO

BBVA RENTING S.A.
JULIAN CAMARILO, 4
MADRID  28037
SPAIN

BC/BS - LOUISIANA
5525 REITS AVENUE
BATON ROUGE, LA  70804

BC/BS -GEORGIA/IBM
901 FRONT AVENUE
M.S. G40104
COLUMBUS, GA  31901

BCM INFORMATIQUE
ESPACE RIVE GAUCHE
66 ALLÉES MARINES
BAYONNE  64100
FRANCE

BCN RECICLA S.L.
JOAN GUELL 192
BARCELONA  8028
SPAIN

BCQ STIG
1 BLVD. THEOPHILE SUEUR
ROSNY SOUS BOIS  93111
FRANCE

BCS BUSINESS COMPUTER SOLUTIONS
1110 N LONGVIEW ST.
STE. 4
KILGORE, TX  75662

BD OF TRUSTEES, PR GEORGE'S CC
301 LARGO ROAD ROOM #100
ATTN: KENT HALL
LARGO, MD  20774

BE SMART S.R.L.
VIA DELLE SETTE CHIESE 278
ROMA, RM  00147
ITALY

BEACON ASSOCIATES
900-A SOUTH MAIN STREET
SUITE 102
BETHESDA, MD  21014

BEANTECH SRL
VIA PRADIS N°25/2
COLLOREDO DI M.A., UD  33010
ITALY

BEAZLEY
150 FEDERAL STREET
BOSTON, MA  02110-1753

BEC FAYAT (FCI)
BP 88
ZI 1ER AVENUE 5455 M
CARROS LE BROC  6510
FRANCE

BEC FRERES SA
DSI
1111 AVENUE JUSTIN BEC
SAINT GEORGES D'ORQUES  34680
FRANCE

BEC SYSTEMS LTD
10 PROSPECT PLACE
SKELMERSDALE  WN8 9QD
UNITED KINGDOM

BECHTLE DIRECT GMBH
BECHTLE PLATZ 1
NECKARSULM  74172
GERMANY

BECK, MITCHELL
ADDRESS REDACTED

BECKER UMWELTDIENSTE GMBH
(PREVIOUSLY CED ENTSORGUNGS)
SANDSTRASSE 116
CHEMNITZ  9114
GERMANY

BECKER UMWELTDIENSTE GMBH
FISCHWEG 14
CHEMNITZ
GERMANY

BEDAG INFORMATIK AG
ENGEHALDENSTRASSE 12
BERN  03012
SWITZERLAND

BEDONIAN, ARMAN
ADDRESS REDACTED

BEECHER CARLSON
P.O. BOX 116531
ATLANTA, GA  30368-6531

BEECHER CARLSON
P.O. BOX 933216
ATLANTA, GA  31193-3216

BEETEM, ANDREW
ADDRESS REDACTED

BEHR FRANCE
5 AVENUE DE LA GARE
BP 49
ROUFFACH  68250
FRANCE

BEHR GMBH & CO
WERK 10
RAFFINERIESTR.99
NEUSTADT/DONAU  93333
GERMANY

BEHR GMBH & CO.
WERK 5 - MUHLACKER
LIENZINGER STRABE 82
MUHLACKER
GERMANY

BEHUNIAK, GEORGE
ADDRESS REDACTED

BEIJING CREATION & COOPERATION
ADDRESS REDACTED

BEIJING JIASU i-CO. LTD
1603 ROOM 1 BUILDING JIAOGUO STREET
CHAOYANG
BEIJING
CHINA

BEINGTECH CO.,LTD.
#218, ENC DREAMTOWER, 46-2
YANGPYEONG-DONG 3-GA,
YEONGDEUNGPO-GU
SEOUL  150-103
SOUTH KOREA

BEJENAR, IGOR
ADDRESS REDACTED

BELAHBIB, MEHDI
ADDRESS REDACTED

BELANDO SANCHEZ, RUBEN
ADDRESS REDACTED

BELFAIR COMPUTERLAB
8020 65TH ST CT W UNIVERSITY PLACE
PUGET SOUND, WA  98467

BELL CANADA/IBM
200 BOUCHARD BLVD., #650
DORVAL, QC  H95 1A8
CANADA

BELL HELICOPTERTEXTRON, INC./CSC
100 WINNENDEN ROAD
NORWICH, CT  06360

BELL, STEPHEN
ADDRESS REDACTED

BELLEVUE PLACE OFFICE BUILDING I
LIMITED
PARTNERSHIP
P.O. BOX 4186
BELLEVUE, WA  98009

BELLEVUE PLACE OFFICE LP
16918 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BELLEVUE PLACE OFFICE LP
P.O. BOX 4186
BELLEVUE, WA  98009

BEL'M
ZI LA SEIGLERIE
RUE GUSTAVE EIFFEL
MACHECOUL  44270
FRANCE

BELOCAL
GRAND NETER, P.O. BOX 3556
KFAR NETER  40593
ISRAEL

BELSOFT
AVENUE DE LA BASILIQUE
73 BOÎTE 74
BRUXELLES  1081
BELGIUM

BELTON, JAMES
300 N. GROVE AVE
OAK PARK, IL  60302

BELTON, JIM
ADDRESS REDACTED

BELVIA IMMOBILIER
33-43 AVENUE GEORGES POMPIDOU
BALMA CEDEX  31131
FRANCE

BEMA INFORMATION TECHNOLOGIES
10700 RICHMOND AVE., STE. 350
HOUSTON, TX  77042

BEN E KEITH COMPANY
601 EAST SEVENTH STREET
FORT WORTH, TX  76102

BENCHAMARK CAPITAL, S.L.
BALBINO MARRON, 3
SEVILLA  41018
SPAIN

BENDAHAM, MARIA ISABEL
ADDRESS REDACTED

BENDIGO BANK
FOUTAIN COURT
BENDIGO VIC  3550
AUSTRALIA

BENEFIT PLANNING CONSULTANTS
2110 CLEARLAKE BLVD
STE 200
P.O. BOX 7500
CHAMPAIGN, IL  61826-7500

BENN, LESLIE
ADDRESS REDACTED

BENNET, GABRIEL
ADDRESS REDACTED

BENNETT, ALBERT
#350
2352 MISSION OAKS
CAMARILLO, CA  93012

BENNETT, ALBERT
2360 E STURGIS ROAD
OXNARD, CA  93012

BENNETT, ALBERT
P.O. BOX 818
NAMPA, ID  83653-0818

BENOIT, DAVID
ADDRESS REDACTED

BENOIT, JANOU
ADDRESS REDACTED

BENSON, RICHARD
ADDRESS REDACTED

BEOS BERATUNG & SOFTWARE GMBH
HANSASTRAßE 15
MÜNCHEN BAYERN  80686
GERMANY

BERENBERG BANKJOH. BERENBERG,
GOSSLER
& CO.KG
NEUER JUNGFERNSTIEG 20
HAMBURG  20354
GERMANY

BERGER LEVRAULT
RUE PIERRE ET MARIE CURIE
BP 88250
LABEGE CEDEX  31682
FRANCE

BERGER SINGERMAN
200 SOUTH BISAYNE BLVD
STE 1000
MIAMI, FL  33131-5308

BERGER SINGERMAN
350 E. OLAS BLVD
STE 1000
FT. LAUDERDALE, FL  33301

BERGERON, MARIE
ADDRESS REDACTED

BERKVENS, FRANCISCUS
ADDRESS REDACTED

BERLAN
19 PLACE TOLOZAN
LYON  69001
FRANCE

BERLIN HANNOVERSCHE
HYPOTHEKENBANK AG
ZAHLUNGSVERKEHR/RECHUNGSEINGANG
BUDAPESTERSTR.1
BERLIN
GERMANY

BERNARDES, FLAVIO
ADDRESS REDACTED

BERNARDO, KEITH
ADDRESS REDACTED

BERNIER, JEREMIE
ADDRESS REDACTED

BERONI INFORMATICA, S.L.
C/RIU CORB, 27
BALAGUER LERIDA  25600
SPAIN

BERTRANDT INGENIEURBÜRO GMBH
LILIENTHALSTR. 50-52
GAIMERSHEIM UNDEFINED  85080
GERMANY

BERUFGENOSSENSCHAFT HANDEL UND
M 5, 7
MANNHEIM  68161
GERMANY

BERUFSGENOSSENSCHAFT FÜR HANDEL
UND
WARENDISTRIBUTION
NIEBUHRSTR. 5
BONN  53113
GERMANY

BERUFSGENOSSENSCHAFT
NAHRUNGSMITTEL UND
GASTGEWERBE
LORTZINGSTRAßE 2
MAINZ  55127
GERMANY

BEST BUY PURCHASING LLC
7601 PENN AVENUE SOUTH
RICHFIELD, MN  55423

BESTSOFT SRL
VIA BONO CAIROLI, 28
MILANO, MI  20127

BET CREATIVE SERVICES
555 W. 57TH ST. 17TH FLOOR
NEW YORK, NY  10019

BET NETWORKS
10635 SANTA MONICA BLVD
LOS ANGELES, CA  90025

BETA STUDIO SRL
VIA SANTI, 48
CORIGLIANO D'OTRANTO, LE  73022
ITALY

BETA SYSTEMS SOFTWARE AG
ALT-MOABIT 90D
BERLIN  10559
GERMANY

BETANCOURTH, ROSARIO
ADDRESS REDACTED

BETH FAHEY
ADDRESS REDACTED

BETH ISRAEL DEACONESS MEDICAL CENTER
1135 TREMONT STREET
BOSTON, MA  02120

BETHESDA HOSPITAL, INC.
2815 SOUTH SEACREST BLVD
BOYNTON BEACH, FL  33435

BETSAIDE, S.A.L.
C/ BETSAIDE, 1
ELORRIO VIZCAYA  48230
SPAIN

BETTER TECHNOLOGY SYSTEMS INC.
809 HARDSCRABBLE RD
CHAPPAQUA, NY  10514

BETTKE & FOERSCHINK GBR
SCHMELZERSTR. 28
UNNA  59425
GERMANY

BETTKE, WILLIAM
ADDRESS REDACTED

BEUVE COMMUNICACION
CALLE MACARENA, 13-15
4A PLANTA
MADRID  28016
SPAIN

BEVERAGES SERVICES INCORPORATE
TAHLIA STREET JEDDAH 21453, KSA
JEDDAH, KSA  21453
SAUDI ARABIA

BEXAR COUNTY INFO. SYSTEMS
203 WEST NUEVA STREET
SUITE 200
SAN ANTONIO, TX  78207-4507

BEZERRA, MARILUCI
ADDRESS REDACTED

BFCA LIMITED
26-34 OLD STREET
LONDON  EC1V 9QQ
UNITED KINGDOM

BFW-MEDCOM GMBH
ERNSTR. 15
HERSCHBACH  56249
GERMANY

BG RCI BERUFSGENOSSENSCHAFTEN
ROHSTOFFE
UND CHEMISCHE INDUSTRIE
HUNSCHEIDSTRAßE 18
BOCHUM  44789
GERMANY

BGE, LTD./INFOCROSSING
9333 MILWAUKEE AVENUE
NILES, IL  60714

BGHW
M 5, 7
MANNHEIM  68161
GERMANY

BGL BNP PARIBAS
50, AVENUE J.F KENNEDY
LUXEMBOURG  L-2951
LUXEMBOURG

BHAMBHANI, HITESH
ADDRESS REDACTED

BHAVA COMMUNICATIONS
755 SANSOME ST
STE 360
SAN FRANCISCO, CA  94111

BHF-BANK AKTIENGESELLSCHAFT
BOCKENHEIMER LANDSTRAßE 10
FRANKFURT AM MAIN  60323
GERMANY

BHUPINDER JOHAL
BHUPINDER JOHAL
BIRMINGHAM  B218PL
UNITED KINGDOM

BIBLIOTHEQUE NATIONALE
& UNIVERSITAIRE
1 AVENUE VICTOR SCHOELCHER
STRASBOURG CEDEX  67070
FRANCE

BIBLIOTHEQUE NATIONALE DE FRANCE
QUAI FRANCOIS MAURIAC, TOUR DES
NOMBRES
PARIS  75 013
FRANCE

BID BAYERISCHER INKASSO DIENST
WEICHENGEREUTH 26
COBURG  96450
GERMANY

BIEN-AIR DENTAL SA
LANGGASSE 60
CASE POSTALE 6008
BIENNE 6
SWITZERLAND

BIG BLOCK INC
631 WILSHIRE BLVD
SUITE 2A
SANTA MONICA, CA  90401

BIG GESUNDHEIT DIE
DIREKTKRANKENKASSE
RHEINISCHE STRAßE 1
DORTMUND  44137
GERMANY

BIG MEDIA GROUP NV
LOUIS PASTEURSTRAAT 21
LOMMEL  3920
BELGIUM

BILE, ARMEL
ADDRESS REDACTED

BILL & MELINDA GATES FOUNDATION
1551 EASTLAKE AVE. EAST
SEATTLE, WA  98102

BILL DULYK
ADDRESS REDACTED

BILLY GRAHAM EVANGELISTIC ASSOC.
4350 WESTMONT DRIVE
CHARLOTTE, NC  28217

BIMSA REPORTS, SA DE CV
MELCHOR OCAMPO#193
D.F  11300
MEXICO

BINDER GROSSWANG RECHTSANWÄLTE
STEMGASSE 13
VIENNA 1010
AUSTRIA

BIONE S/N
CASA COROMINES, S/N
VIVER I SERRATEIX 08673
SPAIN

BIOINFORMATICS INSTITUT DER
UNIVERSITÄT
ZÜRICH
WINTERTHURERSTRASSE 190
ZURICH 8057
SWITZERLAND

BIODIS GROUPE
310 RUE JULES VALLES
LOSSE 59120
FRANCE

BIOMERIEUX
CHEMIN DE L'ORME
MARCY-L'ETOILE 69280
FRANCE

BIOMERIEUX ESPAÑA, S.A.
MANUEL TOVAR, 45-47
MADRID 28034
SPAIN

BIONDI, STEPHEN
ADDRESS REDACTED

BIONESS, INC
25134 RYE CANYON LOOP, STE # 300
SANTA CLARITA, CA 91355

BIOSISTEMI SRL
VIA P. MANTEGAZZA, 4
MILANO, MI 20156

BIRCH, THOMAS
ADDRESS REDACTED

BIRDLEG SUPPORT, LLC
9995 POST OAK LANE
HOUSTON, TX 77056

BISNODE FRANCE
3 AVENUE LEON GAMBETTA
MONTROUGE 92120
FRANCE

BISSELL HOMECARE, INCORPORATED
2345 WALKER STREET NW
GRAND RAPIDS, MI 49544

BISTUM
BISCHÖFLICHES GENERALVIKARIAT
DOMHOF 18-21
HILDESHEIM D-31134
GERMANY

BISWANG, PHILIPPE
29, GRAND RUE
SAUVIGNY-SUR-ORGE 91600
FRANCE

BITECSA, SA
BERNAT DE CABRERA S/N
MANRESA 08240
SPAIN

BITMARCK TECHNIK GMBH /
DAK UNTERNEHMEN LEBEN
HAMMERBROOK STR. 38
HAMBURG 20097
GERMANY

BITTI INFORMATICA LTDA
AV. DO CURSINO, 1828 - 1º ANDAR
CJ. 14/16 - JARD
SÃO PAULO, SP 04132-001
BRAZIL

BIVO ELECTRONIC AG
LANGWIESSTRASSE 8
ZURZACH 5330
SWITZERLAND

BIWA MEDIEN
QUITZEROWER WEB 13B
DEMMIN 17109
GERMANY

BJ CONSULTANT
LE VERT GALANT
FERVAQUES 14140
FRANCE

BJ SERVICES
TOUR PACIFIC 11 COURS VALMY
PARIS LA DÉFENSE CEDEX 92977
FRANCE

BJC BEST JOB IT SERVICES GMBH
ALTE RABENSTRASSE 32
HAMBURG 20148
GERMANY

BJC HEALTH SYSTEMS, INC.
4353 CLAYTON AVENUE
ST. LOUIS, MO 63110

BKIS, LLC
D/B/A BLACK KNIGHT FINANCIAL SERVICES
601 RIVERSIDE AV.
JACKSONVILLE, FL 32204

BLACHA, BERND
ADDRESS REDACTED

BLACK AND DECKER, S.A. DE C.V.
BOSQUES DE RADIATAS NO. 42
COL. BOSQUES DE LAS LOMAS, DIF 05120
MEXICO

BLACKBOARD INC
P.O. BOX 200154
PITTSBURGH, PA 15251-0154

BLACKMAN, MARK
ADDRESS REDACTED

BLACKPOINT IT
18300 CASCADE AVE. S
SUITE 107
SEATTLE, WA 98188

BLACKSTONE ADVSORY PARTNERS L.
345 PARK AVENUE
NEW YORK, NY  10154

BLAGICH, DRONE 1
ADDRESS REDACTED

BEARSE, NICHOLAUS
ADDRESS REDACTED

BLAIR, DANIEL
5813 HIGHLAND AVENUE
YORBA LINDA, CA  92886

BLAIR, RICHARD
ADDRESS REDACTED

BLAISE, KARINE
ADDRESS REDACTED

BLAKE, CASSELS & GRAYDON LLP
199 BAY STREET
28 FLOOR
P.O. BOX 25, COMMERCE COURT WEST
TORONTO, ON  M5L1A9
CANADA

BLAKE, CASSELS & GRAYDON LLP
SUITE 3500, EAST TOWER
BANKERS HALL
855 2ND STREET SW
CALGARY, ALBERTA  T2P4J8
CANADA

BLAKER, PAUL
ADDRESS REDACTED

BLANCHARD, STEPHANE
ADDRESS REDACTED

BLANCO, MARTIN
ADDRESS REDACTED

BLANCO, ROBERTO
UNIT 3D, 116 QUEENSLAND ST.
GREENPARK VILLAGE
PASIG CITY  1612
PHILIPPINES

BLASCO MIGUEL, CARLOS
ADDRESS REDACTED

BLATTNER ENERGY, INC
392 COUNTY ROAD 50
AVON, MN  56310

BLEASDALE, RACHAEL
ADDRESS REDACTED

BLEEKER, PAUL
ADDRESS REDACTED

BLEYNIE, ROCH
ADDRESS REDACTED

BLIGEN, TIANNE
ADDRESS REDACTED

BLISS, ALLRED & CO LLC
24 GRASSY PLAIN STREET, SUITE 4
BETHEL, CT  06810

BLOCK, BONNIE
ADDRESS REDACTED

BLOOMBERG L.P
P.O. BOX 416604
BOSTON, MA  02241-6604

BLOOMBERG LP
731 LEXINGTON AVENUE # 1
NEW YORK, NY  10022

BLOT, RICHARD
ADDRESS REDACTED

BLOT, RICHARD
C/O MADAME CÉLINE FOURNIER-LEVEL
AVOCAT À LA COUR
4, RUE D'ARMAILLÉ
PARIS  75017
FRANCE

BLOWOUT TOOLS, INC.
2202 OIL CENTER CT
HOUSTON, TX  77073

BLS INTERNATIONAL PTE LTD
BLK 3 BEACH ROAD #01-4817 / 48
SINGAPORE  190003
SINGAPORE

BLT SERVICES, LLC
10818 N. 9TH PLACE
PHOENIX, AZ  85020

BLUE CLICK
68 AVENUE DES GUILLERETS
NANTERRE  92000
FRANCE

BLUE CROSS AND BLUE SHIELD
OF KANSAS, INC.
1133 SW TOPEKA BLVD
TOPEKA, KS  66629-0001

BLUE CROSS AND BLUE SHIELD
OF MISSISSIPPI
3545 LAKELAND DRIVE
FLOWOOD, MS  39232

BLUE CROSS AND BLUE SHIELD
OF SOUTH CAROLINA
I-20 AT ALPINE ROAD
COLUMBIA, SC  29219

BLUE CROSS AND BLUE SHIELD OF
P.O. BOX 105358
ATLANTA, GA  30348-5358

BLUE CROSS AND BLUE SHIELD OF
P.O. BOX 660299
DALLAS, TX  75266-0299

BLUE CROSS BLUE SHIELD
25550 NETWORK PLACE
CHICAGO, IL  60673-1255

BLUE CROSS BLUE SHIELD
4510 THIRTEENTH AVENUE SOUTHWE
FARGO, ND  58121

BLUE CROSS BLUE SHIELD
OF KANSAS CITY
ATTN: ACCOUNTS PAYABLE
2301 MAINE
KANSAS CITY, MO  64108

BLUE CROSS BLUE SHIELD
P.O. BOX 1186
CHICAGO, IL  60690-1186

BLUE CROSS BLUE SHIELD OF
NEW JERSEY, INC./IBM
1427 WYCKOFF ROAD
FARMINGDALE, NJ  07727

BLUE CROSS BLUE SHIELD OF ALABAMA
300 LEAF LAKE PARKWAY
BIRMINGHAM, AL  35211

BLUE CROSS BLUE SHIELD OF FLORIDA
532 RIVERSIDE AVENUE
JACKSONVILLE, FL  32202

BLUE CROSS BLUE SHIELD OF ILLINOIS
3625 AMHURST PARKWAY
WAUKEGAN, IL  60085

BLUE CROSS BLUE SHIELD OF KANSAS CITY
6500 EUCLID AVENUE
KANSAS CITY, MO  64132

BLUE CROSS BLUE SHIELD OF MICHIGAN
600 LAFAYETTE EAST
MAIL CODE S250
DETROIT, MI  48226

BLUE CROSS BLUE SHIELD OF MINNESOTA
3535 BLUE CROSS ROAD
EAGAN, MN  55122

BLUE CROSS OF CALIFORNIA
P.O. BOX 60000-FILE 2953
SAN FRANCISCO, CA  94160-2953

BLUE DESIGN INTERNATIONAL
C.SO BRAMANTE, 61
TORINO  10126
ITALY

BLUE HILL DATA SERVICES
2 BLUE HILL PLAZA
PEARL RIVER, NY  10965

BLUE RIDGE INFORMATION GROUP
BOX 246 175 PARKVIEW CRES
CAMPBELLVILLE, ON  L0P 1B0
CANADA

BLUE STAR GAS
880 NORTH WRIGHT ROAD
SANTA ROSA, CA  95407

BLUM-OESTE, THORSTEN
ADDRESS REDACTED

BLUXS B.V.
HUYGENSSTRAAT 1
BERKEL EN RODENRIJS  2652 XK
NETHERLANDS

BM INFORMATIKA SRL
PIAZZA A. SALANDRA, 19A
PARMA  43126
PUERTO RICO

BMC
2101 CITY WEST BLVD.
HOUSTON, TX  77042

BME BERRINI MOTOBOY EXPRESS
AV. ENG LUIS CARLOS BERRINI
1747
SAO PAULO  04571-000
BRAZIL

BMG-BRAZIL
ALAMEDA SANTOS, 2335
ED. BANCO BMG CERQUEIRA CESAR
SAO PAULO
BRAZIL

BMO HARRIS BANK N.A.
50 REID DRIVE
BARRIE, ON  L4N 0M4
CANADA

BMW FINANCIAL SERVICES
HEIDEMANNSTR. 164
MÜNCHEN  80788
GERMANY

BMW NIEDERLASSUNG FRANKFURT
KLEYERSTRASSE 1-7
FRANKFURT  60326
GERMANY

BNP PARIBAS (ILE DE FRANCE SUD
3, RUE CHRISTOPHE COLOMB
MASSY  91300
FRANCE

BNP PARIBAS (PARIS-ETOILE)
83, AVENUE CHARLES DE GAULLE
92200
FRANCE

BNP PARIBAS ASSURANCE
4 RUE DES FRERES CAUDRON
RUEIL MALMAISON CEDEX  92858
FRANCE

BNP PARIBAS SA
20 BD DES ITALIENS
PARIS  75002
FRANCE

BNP PARIBAS FORTIS SA/NV
WOLVENGRACHT 48
BRUSSELS  1000
BELGIUM

BNP PARIBAS LEASE GROUP
46 RUE ARAGO
PUTEAUX CEDEX  92823
FRANCE

BNP PARIBAS LEASE GROUP
51 BD DES DAMES
MARSEILLE CEDEX 20  13242
FRANCE

BNP PARIBAS PERSONAL FINANCE
IMMEUBLE "LE TOUZET"
7-11 RUE TOUZET GAILLARD
SAINT-OUEN  93400
FRANCE

BNP PARIBAS PROCUREMENT TECH /
BNP PARIBAS SA - RBIS
C/O BNP PARIBAS RBIS
43 RUE DE VALMY
MONTREUIL SOUS BOIS  93100
FRANCE

BNP PARIBAS PROCUREMENT TECH / BNP
PARIBAS SA - ITPS, BNP PARIBAS PARTNERS
FOR INNOVATION (BP²I) 33, RUE DES
VIEILLES VIGNES, CROISSY BEAUBOURG
MARNE LA VALLÉE  77325
FRANCE

BNP PARIBAS PROCUREMENT TECH / BNP
PARIBAS SA, RBIS, C/O OPUS CONSEIL
CYBERSCOPE, VERT 2 ALL. TELEPORT 2, 27
27, AVENUE RENE CASSIN
FUTUROSCOPE, CHASSENEUIL  86960
FRANCE

BNP PARIBAS SECURITY SERVICES TRUST
CO.
LTD&BNP PARIBAS SECURITY SERVICES
TRUST
CO. (JERSEY) LTD,C/O THREADNEEDLE
PROPERTY UNITY TRUST, 60 ST. MARY AXE
LONDON  EC3A 8JQ
UNITED KINGDOM

BNY MELLON INVESTMENT SERVICING (US)
INC
SUMMIT DATA CENTER
35 SUMMIT PARK DRIVE
PITTSBURGH, PA  15275

BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA  94279-8014

BOARD OF PROFESSIONAL RESPONSI
10 CADILLAC DRIVE
STE 220
BRENTWOOD, TN  37027

BOATRIGHT, JAMES
ADDRESS REDACTED

BOCCHIOTTI SPA
VIA PELIO, 6
GENOVA, GE  16147
ITALY

BODDICKER, BRADLEY
ADDRESS REDACTED

BODEDEBO, S.L.
BOCA ESTANY, 16
OLOT GIRONA  17800
SPAIN

BODIN, ARNAUD
ADDRESS REDACTED

BODMAN LLP
1901 ST.ANTONINE STREET
6TH FLOOR
DETROIT, MI  48226

BODMAN LLP
34TH FLOOR
100 RENAISSANCE CENTER
DETROIT, MI  48243

BODMAN LLP
SUITE 300
110 MILLER
ANN ARBOR, MI  48104

BODY LANGUAGE INSTITUTE
3886 FAIRFAX SQUARE
FAIRFAX, VA  22031

BOEHM, ROBERT
ADDRESS REDACTED

BOEHRINGER, OLIVIER
ADDRESS REDACTED

BOEING AEROSPACE
4411 THE 25 WAY NE #350
ALBUQUERQUE, NM  87109

BOEING SHARED SERVICES GROUP/CSC
2810 160TH SOUTHEAST
BELLEVUE, WA  98008

BOEING-SVS INC
4411 THE 25 WAY NE
STE 350
ALBUQUERQUE, NM  87109

BOERGADINE, THOMAS
ADDRESS REDACTED

BOERGADINE, TOM
ADDRESS REDACTED

BOERNER, WOLFGANG
ADDRESS REDACTED

BOGEDATA
LILLA TORGET 3
ULRICEHAMN  523 36
SWEDEN

BOGEY INFORMATIQUE
ZONE INDUSTRIELLE LES FOURMIS
BONNEVILLE 74130
FRANCE

BOICS INC 433E
ADDRESS REDACTED

BOIL, CEDRIC
ADDRESS REDACTED

BOLLORE
ODET ERGUE GABERIC
QUIMPER CEDEX 9  29556
FRANCE

BOLLORE MEDIA
31-32 QUAI DE DION BOUTON
PUTEAUX CEDEX  92811
FRANCE

BOLT, ALAN
ADDRESS REDACTED

BOMBARDIER, INC., CANADAIR
400 COTE VERTU ROAD WEST
DORVAL, QC  H4S 1Y9
CANADA

BONATERRA, ASESORIA INMOBILIAR
AVENIR 43 3º 4ª 43
BARCELONA  8021
SPAIN

BONIN, CHRISTINE
ADDRESS REDACTED

BONITA BAY CLUB
26660 COUNTRY CLUB DRIVE
BONITA SPRINGS, FL  34134

BONITA ELECTRONICS
8213 ALBATROSS RD
FORT MYERS, FL  33967

BONNEAU, FREDERIC
ADDRESS REDACTED

BONNEVIE, RENAUD
ADDRESS REDACTED

BONOMI, CARLO
ADDRESS REDACTED

BON-TON STORES, INC
2801 EAST MARKET STREET
P.O. BOX 2821
YORK, PA  17405-2821

BON-TON STORES, INC
3155 ELBEE RD
DAYTON, OH  45439-1919

BONVIEW TRADING 109 (PTY) LTD
UNIT A4 WESTWOOD OFFICE PARK
KUDU STREET
ALLENSNEK
SOUTH AFRICA

BONYMAN, MELANIE
ADDRESS REDACTED

BOOKSTAVER, JILL
ADDRESS REDACTED

BOOKSTAVER, LAWRENCE
ADDRESS REDACTED

BOOMERANG TELEVISION
MARIA TUBAU,4.4º PLANTA 1 Y 2
MADRID  28050
SPAIN

BOREALE NETTOYAGE INDUSTRIEL
34 RUE DAMRÉMONT
PARIS  75018
FRANCE

BORGES DE CARVALHO, ANSELMO
ADDRESS REDACTED

BORNANCIN, DAVID
ADDRESS REDACTED

BORSAN S.L.
ANTONIO LOPEZ Nº249 3º-J - EDIF. VÉRTICE
MADRID  28041
SPAIN

BORTA LTD
ANGELOU TERAKI 65
EGKOMI 2402
NICOSIA
CYPRUS

BORTA LTD
ANGELOU TERZAKI
65 EGNOMI 2402
NICOSIA
CYPRUS

BORTA LTD
BORTA LTD
ATTENTION: PRESIDENT
PO BOX 27366
NICOSIA  1640
CYPRUS

BOSCH ENGINEERING BV
NIJVERHEIDSSTRAAT 99
OLDENZAAL  7575 BH
NETHERLANDS

BOSCH, MICHELLE D.
1583 LATHERTON WAY
FOLSOM, CA  95630-6216

BOSCHETTO, LUIS
ADDRESS REDACTED

BOSCOV'S DEPARTMENT STORE, LLC
2561 BERNVILLE ROAD
READING, PA  19605

BOSMAN, ERWIN
ADDRESS REDACTED

BOSSTEK
150 AVENUE DE VERDUN
CHATILLON  92320
FRANCE

BOSTON COLLEGE
140 COMMONWEALTH AVENUE
CORPORATE DATA CENTER
CHESTNUT HILL, MA  02167

BOSTON MUTUAL LIFE INSURANCE C
120 ROYALL STREET
CANTON, MA  02021

BOSTON UNIVERSITY
881 COMMONWEALTH AVE.
BOSTON, MA  02215

BOSWELL OIL COMPANY
150 FLOYD DRIVE
ATHENS, GA  30607

BOTANAS Y DERIVADOS, S.A. DE C.V.
AV. SAN SEBASTIAN #510
COL. LA COMEDIA
GUADALUPE, NUEVO LEÓN NLE  67180
MEXICO

BOTNIA SUPPORT AB
STRANDGATAN 15
ÖRNSKÖLDSVIK 89133
SWEDEN

BOUCHES DU RHONE TOURISME
13 RUE ROUX DE BRIGNOLES
MARSEILLE  13006
FRANCE

BOUILLOT, JEAN PHILIPPE
ADDRESS REDACTED

BOULANGERIE NEUHAUSER SA
18 AVENUE FOCH
FOLSCHVILLER  57730
FRANCE

BOULEVARD BANK
3906 OLD HIGHWAY 94 SOUTH, SUITE 200
ST. CHARLES, MO  63304

BOURBON MANAGEMENT
148 RUE SAINTES
MARSEILLE  13007
FRANCE

BOURLARD, PATRICK
ADDRESS REDACTED

BOURNE, JON
ADDRESS REDACTED

BOUWFONDS MARIGNAN IMMOBILIER
70 RUE DE VILLIERS
LEVALLOIS PERRET CEDEX  92532
FRANCE

BOUZADA SANTOME, PABLO
ADDRESS REDACTED

BOUZARD, OLIVIER
ADDRESS REDACTED

BOUZER, MARTIAL
ADDRESS REDACTED

BOW MEDICAL
ECOPOLIS
53 AVENUE DE L'EUROPE
AMIENS  80080
FRANCE

BOWE SYSTEC
33 AVENUE DU MARÉCHAL DE LATTRE DE
TASSIGNY
FONTENAY SOUS BOIS VAL DE MAR  94120
FRANCE

BOYA DE GROOT, CRISTIAN
ADDRESS REDACTED

BP²I (BNP PARIBAS PARTNERS FOR
INNOVATION ITALIA)/FINDOMESTIC BANCA
SPA
VIA ALDOBRANDESCHI, 300
ROMA  00163
ITALY

BP²I / BANCA NAZIONALE DEL LAVORO
33 RUE DES VIEILLES VIGNES
CROISSY BEAUBOURG
MARNE LA VALLÉE  77325
FRANCE

BP²I / BNP PARIBAS
CTI MARNE LA VALLÉE
33, RUE DES VIEILLES VIGNES
CROISSY-BEAUBOURG
MARNE LA VALLÉE  77325
FRANCE

BP²I / BNP PARIBAS IPS
59 RUE DE LA RÉPUBLIQUE, VALMY 3
RUE DE PARIS
MONTREUIL  93100
FRANCE

BP²I / UCB
CTI MARNE LA VALLÉE
33, RUE DES VIEILLES VIGNES
CROISSY BEAUBOURG
MARNE LA VALLÉE  77325
FRANCE

BPCE
50 AVENUE PIERRE MENDES FRANCE
PARIS  75013
FRANCE

BPER SERVICES S.C.P.A.
VIA ARISTOTELE 195
MODENA  41100
ITALY

BPG DESIGNS, LLC
2617 SOUTH 21ST STREET
PHOENIX, AZ  85034

BPV MEDIEN VERTRIEB GMBH COKG
LEITUNG EDV/ORGANISATION
LEONRODSTR. 52
MUNCHEN
GERMANY

BRA DATA MCP
BOX 476
ÖREBRO  701 49
SWEDEN

BRACEWELL, PAUL
ADDRESS REDACTED

BRAD RICHARDS
ADDRESS REDACTED

BRADDOCK, ALAN
ADDRESS REDACTED

BRADFORD, DANIEL
ADDRESS REDACTED

BRADLEY, MICHAEL
ADDRESS REDACTED

BRAINWARE S.N.C. DI CRUCIANI & C.
VIALE INDIPENDENZA 42
ASCOLI PICENO, AP  63100
ITALY

BRAMMER FRANCE
3 RUE DE LA HAYE
SCHILTIGHEIM UNDEFINED  67300
FRANCE

BRAND, BEN
ADDRESS REDACTED

BRANDDOCS INC.
2702 W CHICAGO AVE.
CHICAGO, IL  60622

BRANDENBURGISCHER IT-DIENSTLEISTER
DORTUSTRAßE 46
POTSDAM  14467
GERMANY

BRANDL SYSTEMHAUS
AM HAGEN 10
STRAUBINGEN
BAYERN  D-94315
GERMANY

BRANIFF, DAMIEN
ADDRESS REDACTED

BRASANITAS EMPRESA BRASILEIRA DE
SANEAMENTO E COMÉRCIO LTDA.
AV. DES. DR. EDUARDO CUNHA DE ABREU,
121
CARAPICUIBA, SP  06328-330
BRAZIL

BRASILCAP
RUA SENADOR DANTAS, 105 - 09 ANDAR
CENTRO
RIO DE JANEIRO, RJ  20031-923
BRAZIL

BRATTON CORPORATION
1105 DUBLIN ROAD
COLUMBUS, OH  43215

BRAUNISCH, MARIUS
ADDRESS REDACTED

BRAUNLICH, HARALD
ADDRESS REDACTED

BRAVOURE IT
WOUW 1
VALKENSWAARD  5554 MZ
NETHERLANDS

BRECK OPERATING CORP.
300 N BRECKENRIDGE AVE
BRECKENRIDGE, TX  76424

BRECK SCHOOL
123 OTTAWA AVE N
MINNEAPOLIS, MN  55422

BREDENDICK, DAVID
ADDRESS REDACTED

BREDENICK, DAVID
ADDRESS REDACTED

BREDENKAMP, BJÖRN
ADDRESS REDACTED

BREDENKAMP, LAURA
ADDRESS REDACTED

BREEDING, CHARLES
ADDRESS REDACTED

BREER GEBAUD. HEIDELBERG GMBH
FRITZ-FREY-STRASSE 17
HEIDELBERG 69121
GERMANY

BREGAL CAPITAL
MICHELIN HOUSE
81 FULHAM ROAD
LONDON SW3 6RD
UNITED KINGDOM

BRENNAN, IAN
ADDRESS REDACTED

BREMER, ASHLEY
ADDRESS REDACTED

BRESSUIRE INFORMATIQUE
77 BLVD. ALEXANDRE 1ER
BRESSUIRE 79300
FRANCE

BRETT, STEVE
ADDRESS REDACTED

BRGM
3, AVENUE CLAUDE GUILLEMIN
ORLÉANS CEDEX 2 45060
FRANCE

BRIAN NELSON
ADDRESS REDACTED

BRICKSTREET INSURANCE COMPANY
P.O. BOX 11285
CHARLESTON, WV 25339-1285

BRIDGESTONE/
FIRESTONE AMERICAS HOLDING, INC.
1655 SOUTH MAIN STREET
AKRON, OH 44301

BRIDGINGIT GMBH
SOLMSSTRAßE 4
FRANKFURT 60486
GERMANY

BRINK SERVICED OFFICES
LYNGBYVEJ 20
COPENHAGEN 2100
DENMARK

BRISSE- BOUVET- LLOPIS
354 RUE SAINT HONORE
PARIS 75001
FRANCE

BRISTOL CITY COUNCIL
ROMNEY HOUSE
ROMNEY AVENUE
LOCKLEAZE
BRISTOL BS7 9TB
UNITED KINGDOM

BRISTOL-MYERS SQUIBB COMPANY
100 NASSAU PARK BLVD
PRINCETON, NJ 08540-8932

BRIT AIR
AEROPORT PLOULEAN
CS 27925
MORLAIX 29679
FRANCE

BRITISH AIRWAYS
BOADICEA HOUSE
P.O. BOX 10
HEATHROW AIRPORT
HOUNSLOW, MIDDX TW6 2JA
UNITED KINGDOM

BRITISH AIRWAYS PLC
WATERSIDE
P.O. BOX 365
HARMONDSWORTH UB7 0GB
UNITED KINGDOM

BRITISH TELECOM
BT UK BUSINESS ACCOUNTS
TVTE
5TH AVENUE BUSINESS PARK
GATESHEAD NE82 6XX
UNITED KINGDOM

BRITISH TELECOM
MULTIMEDIA
PP 521A
WOLVERHAMPTON WV24BA
UNITED KINGDOM

BRITO, LESSICLEBES
ADDRESS REDACTED

BRITTANY FERRIES
RUE A. GOURVENNEC
ROSCOFF CEDEX 29688
FRANCE

BRITTEN & EVENT SOLUTIONS
2322 CASS ROAD
TRAVERSE CITY, MI 49684

BRL
1105 AVENUE MENDES FRANCE
BP 4001
NIMES CEDEX 30001
FRANCE

BROADCAST MUSIC, INCORPORATED
10 MUSIC SQUARE EAST
NASHVILLE, TN 37203-4399

BROADRIDGE
P.O. BOX 23487
NEWARK, NJ 07189

BROADRIDGE FINANCIAL SOLUTIONS/IBM
4499 FISHER RD.
COLUMBUS, OH 43228

BROADVIEW NETWORKS
P.O. BOX 9242
UNIONDALE, NY 11555-9242

BROADWAY FAMOUS PARTY RENTALS
134 MORGAN AVE.
BROOKLYN, NY 11237-1220

BROCKHURST, TAMI
ADDRESS REDACTED

BRODERICK, RICHARD
ADDRESS REDACTED

BROMMA DONQUIT AB
BOX 1133
KISTA  SE-164 22
SWEDEN

BRONSCHE EUR ADVOCATEN
DE LAIRESSESTRAAT 137-143
AMSTERDAM  1070 AM
NETHERLANDS

BROOKE-TAYLORS
4 THE QUADRANT
BUXTON  SK176AW
UNITED KINGDOM

BROOKS, DAVID
ADDRESS REDACTED

BROPHIES
63 LATTIMORE ROAD
ST ALBANS  AL1 3XL
UNITED KINGDOM

BROSE FAHRZEUGTEILE GMBH & CO. KG
KETSCHENDORFER STRABE 38-50
COBURG  D96450
GERMANY

BROSE FAHRZEUGTEILE GMBH & CO. KG,
COBURG
KETSCHENDORFER STRAßE 38-50
COBURG  96403
GERMANY

BROUILLARD, PAUL
ADDRESS REDACTED

BROWN & BROWN PC CPA
1420 SPRING HILL RD STE 600
MCLEAN, VA  22102

BROWN BROTHERS HARRIMAN
525 WASHINGTON BLVD.
JERSEY CITY, NJ  07310-1607

BROWN RUDNICK LLP
8 CLIFFORD STREET
LONDON  W1S 2LQ
UNITED KINGDOM

BROWN UNIVERSITY
115 WATERMAN STREET
CAMPUS BOX 1885
PROVIDENCE, RI  02912

BROWN, BOBBY
ADDRESS REDACTED

BROWN, JONATHAN
ADDRESS REDACTED

BROWN, ROY
ADDRESS REDACTED

BROWN, SAMANTHA
ADDRESS REDACTED

BRUCE MARTIN
ADDRESS REDACTED

BRUKER BIOSPIN CORP.
44 MANNING RD.,MANNING PARK
BILLERICA, MA  01821-3991

BRUKER BIOSPIN SA
34 RUE DE L'INDUSTRIE
BP 10002
WISSEMBOURG CEDEX  67166
FRANCE

BRUNET HOLDING
2 BIS ALLEE DES CYTISES
CHASSENEUIL DU POITOU  86360
FRANCE

BRUS, PATRICK
ADDRESS REDACTED

BRUYANT, JEROME
ADDRESS REDACTED

BRYAN CAVE (FRANCE)
78, AVENUE RAYMOND POINCARÉ
PARIS  75116
FRANCE

BRYANSTON SCHOOL
BLANDFORD
DORSET
DORSET  DT11 0PX
UNITED KINGDOM

BS CAPITAL
3F, DAECHEONG BLDG., BEOMCHEON 1-
DONG
BUSANJIN-GU
BUSAN
SOUTH KOREA

BS FINANCIAL GROUP
120, SUYEONGGANGBYEON-DAERO,
HAEUNDAE-GU
BUSAN
SOUTH KOREA

BSAV
22 RUE DES CARRIERS ITALIENS
ZA DU CENTRE VILLE
GRIGNY  91350
FRANCE

BSB RECHTSANWAELTE
HOHENZOTIEMER 93
MUENCHEN  80796
GERMANY

BSO BUREAUTIQUE INFORMATIQUE
ZI D'ARBIN
BP 32
MONTMÉLIAN CEDEX  73802
FRANCE

B-SOURCE SA
VIA MERLECCO 2
PREGASSONA  06963
SWITZERLAND

BSW INTEGRATED SERVICES
(PROPRIETARY)
LTD., SANLAM BUILDING, BLOCK A
CNR LYNWOOD & SANLAM ROADS
LYNWOOD MANOR
PRETORIA  0081
SOUTH AFRICA

BT PLC
HARMONSWORTH ISU
COLNBROOK BYPASS
WEST DRAYTON  UB7 OHA
UNITED KINGDOM

BTB GMBH
WILHELM HAAS STR 6
LEINFELDEN ECHTERD  70771
GERMANY

BTB TRANSFER SPA
VIA VITTORIO VENETO 31
BOVEZZO, BS  25073
ITALY

BTC BANK
3606 MILLER ST.
BETHANY, MO  64424

BTK TECHNOLOGIES INC.
600 OAK RIDGE TR
KENNEDALE, TX  76060

BTLEC
2 RUE DES MOISSONS
PARC D'ACTIVITÉ WITRY CAUREL
WITRY LES REIMS  51420
FRANCE

BTM INFORMATION SERVICES, INC.
34 EXCHANGE PLACE
HARBORSIDE PLAZA III
JERSEY CITY, NJ  07302

BTREE SRL
VIA A. VICI 12/B
FOLIGNO, PG  06034
ITALY

BTW ONTVANGSTEN
BTW CONTROLE ZAVENTEM
HOOGSTRAAT 19 BUS 10
ZAVENTUM
BE 1930
BELGIUM

BTW ONTVANGSTEN
FOD FINANCIEN
SCANNINGCENTRUM ZUIDERPOORT
BLOK B, GASTON CROMMENLAAN 6, BUS 001
GENT  9050
BELGIUM

BUCHHALTUNGSABTEILUNG 33
MAGISTRAT DER STADT WIEN
WIPPLINGERSTR. 8
WIEN  1010
AUSTRIA

BÜCHI LABORTECHNIK AG
MEIERSEGGSTR. 40
FLAWIL  9230
SWITZERLAND

BUCK AND HICKMAN
GIS DEPARTMENT
THE BSS GROUP PLC
FLEET HOUSE LEICESTER  LE1 3QQ
UNITED KINGDOM

BUCKS COUNTY COMMUMITY COLLEGE
434 SWAMP ROAD
NEWTOWN, PA  18940-1525

BUDCO CONSUMERS DIRECT, INC.
13700 OAKLAND AVENUE
HIGHLAND PARK, MI  48203

BUDGET CONFERENCING INC
P.O. BOX 405801
ATLANTA, GA  30384

BUDZ, ROBERT
ADDRESS REDACTED

BUENO, ALAIN
ADDRESS REDACTED

BUEROZENTRUM PARKSTADT
WIDENMAYERSTRASSE 3
80535 MUNICH C/O JONES LANGE
LASALLE GMBH, MEIS-VAN-DER-ROHE-STR. 6
MUNICH  80807
GERMANY

BUGBUSTER
2208 NW MARKET ST.
SUITE 512
SEATTLE, WA  98107

BUHLERPRINCE
670 WINDCREST DRIVE
HOLLAND, MI  49423

BUKYONG NATIONAL UNIVERSITY
BUKYONG NATIONAL UNIV., 45, YONGSO-RO
NAM-GU
BUSAN
SOUTH KOREA

BULL - LES CLAYES SOUS BOIS
ETABLISSEMENT D'ANGERS 26 RUE DU NID
DE PIE BP 208
ANGERS CEDEX  1
FRANCE

BULL S.A.S.
2 RUE GALVANI
MASSY CEDEX  91343
FRANCE

BULLOCK-WIENK, JOHANNA
ADDRESS REDACTED

BUMIPUTRA - COMMERCE BANK
LOT 60 JALAN AYER ITAM
43000 KAYANG
SELANGOR DARUL EHSAN
KUALA LUMPUR KUALA LUMP  50050
MALAYSIA

BUNDESAMT FÜR BAUTEN UND LOGISTIK
(BBL)/
BUNDESAMT FÜR INFORMATIK (BIT)
BETRIEBSZENTRUM
MONTBIJOUSSTR. 74
BERN  CH-3003
SWITZERLAND

BUNDESAMT FUR JUSTIZ
ADENAUERALLE 99-103
BONN, DE  53113

BUNDESANSTALT TECHNISCHES
HILFSWERK
REFERAT Z 5 - PROVINZIALSTRASSE 93
BONN  53127
GERMANY

BUNDESANZEIGER VERLAG
AMSTERDAMER STR. 192
KOLN  50735
GERMANY

BUNDESKANZLERAMT
BALLHAUSPLATZ 2
WIEN  1014
AUSTRIA

BUNDESVERBAND DEUTSCHER BANKEN
BURGSTRASSE 28
BERLIN
GERMANY

BUNIYAD REAL ESTATE SERVICES
G-57-58,SECTOR 18 NOIDA, UP, INDIA
UP  201301
INDIA

BUONPANE, ANTHONY
ADDRESS REDACTED

BUPA AUSTRALIA PTY LTD
REPLY PAID 14639
MELBOURNE  VIC 3011
AUSTRALIA

BUPA INTERNATIONAL
1ST FLOOR
ANCHORAGE QUAY
SALFORD QUAYS  M5 2XL
UNITED KINGDOM

BURCHFIELD, SHAWN
ADDRESS REDACTED

BUREAU OF ELEVATOR SAFETY
P.O. BOX 5700
TALLAHASSEE, FL  32314-5700

BUREAU OF ELEVATOR SAFETY
P.O. BOX 6300
TALLAHASSEE, FL  32314-6300

BUREAU OF WORKERS COMPENSATION
CORPORTE PROCESSING DEPT.
COLUMBUS, OH  43271-0977

BUREAU VALLEE ULIS
1, AVENUE DU CAP HORN
LES ULIS  91940
FRANCE

BUREAU VAN DIJK
55 BROAD STREET
NEW YORK, NY  10004

BURKE, KEVIN
ADDRESS REDACTED

BURLEY, CHRIS
ADDRESS REDACTED

BURLEY, HAROLD
ADDRESS REDACTED

BURLINGTON TRAILERS
1360 TRUBY DR.
GRAHAM, NC  27253

BURNS, COLIN D.
ADDRESS REDACTED

BURNSIDE, KAREN
ADDRESS REDACTED

BUSAN BANK
830-38, BUNIL-DONG, DONGGU
BUSAN
SOUTH KOREA

BUSAN CINEMA CENTER
120, SUYEONGGANGBYEON-DAERO,
HAEUNDAE-GU
BUSAN
SOUTH KOREA

BUSAN EDUCATION RESEARCH &
INFORMATION
CENTER
273-57.2-DONG, YANG-JEONG,JIN-GU
BUSAN
SOUTH KOREA

BUSAN METROPOLITAN CITY
243-6, YEONSAN 9-DONG, YEONJE-GU
BUSAN
SOUTH KOREA

BUSAN NATIONAL UNIVERSITY HOSPITAL
BUSAN NATIONAL UNIV. HOSPITAL
AMI-DONG1GA, SEO-GU
BUSAN
SOUTH KOREA

BUSAN PORT AUTHORITY
JUNG-GU, CHUNJANG-DAERO 9BEON-GIL.
HANJIN SHIPPING BLDG.
BUSAN  600-755
SOUTH KOREA

BUSAN PORT SECURITY CORPRATION
24, CHUNGJANG-DAERO, JUNG-GU
BUSAN
SOUTH KOREA

BUSAN SAVINGS BANK
3F, DAECHEONG BLDG., BEOMCHEON 1-
DONG
BUSANJIN-GU
BUSAN
SOUTH KOREA

BUSAN UNIVERSITY
BUSAN NATIONAL UNIVERSITY
JANGJEON 2-DONG
GEUMJEONG-GU
BUSAN  602-739
SOUTH KOREA

BUSINESS & DECISION
153, RUE DE COURCELLES
PARIS CEDEX 17  75817
FRANCE

BUSINESS CENTRE BREDA
SMEDERIJSTRAAT 2
BREDA 4814 DB
NETHERLANDS

BUSINESS CONNEXION (PTY) LTD
SOUTH AFRICAN RESERVE BANK (SARB)
SA RESERVE BANK
370 CHURCH STREET
PRETORIA 0002
SOUTH AFRICA

BUSINESS DOCUMENT
4, RUE DANJOU
BOULOGNE BILLANCOURT CEDEX 92517
FRANCE

BUSINESS INFORMATION GRAPHICS,
242 W 36TH ST SUITE 10
NEW YORK, NY 10018

BUSINESS LAB
26 RUE DES AMANDIERS
NANTERRE 92000
FRANCE

BUSINESS ONE CO.LTD
SOLON BLD. 3F
3-16-27 YAKUIN CHUO-KU
YAKUIN;CHUO-KU;FUKUOKA-SHI
FUKUOKA-KE 810-0022
JAPAN

BUSINESS PROGRESS, S.L.
AVDA. VALENCIA, NRO. 14 2º 2ª
MOLINS DE REI 08750
SPAIN

BUSINESS PUBLICATIONS SPAIN
(PREVIOUSLY VNU BUSINESS)
MIGUEL YUSTE 17, 3A PLANTA
MADRID 28037
SPAIN

BUSINESS SOFTWARE INC.
155 TECHNOLOGY PARKWAY #100
NORCROSS, GA 30092-2962

BUSINESS SOFTWARE SOLUTIONS
BALLINHASSIG
CO. CORK.
IRELAND

BUSINESS SYSTEMS
2 GLENPARK AVE
GLASGOW G43 2RJ
SCOTLAND

BUSINESS WIRE
ATTN: ACCOUNTS RECEIVABLE
44 MONTGOMERY STREET #3900
SAN FRANCISCO, CA 94104

BUSINESS WIRE
DEPARTMENT 34182
P.O. BOX 39000
SAN FRANCISCO, CA 94139

BUSINESS WIRE
P.O. BOX 45348
SAN FRANCISCO, CA 94145-0348

BUSINESS WIRE
P.O. BOX 60270
LOS ANGELES, CA 90060-0270

BUT INTERNATIONAL
1 AVENUE SPINOZA
EMERAINVILLE-MALINOUE 77184
FRANCE

BUTCHKO, DANIEL
ADDRESS REDACTED

BUZ NETWORKS
9 RUE DU COMMANDANT LHERMINIER
LE GRAU DU ROI 30240
FRANCE

BV WAARBORG INFOPARK /
GERRITSE ONLINE BV
BARWOUTSWAARDER 1
WOERDEN 3449 HE
NETHERLANDS

BYLOGIC GMBH
NIDDASTR. 52
FRANKFURT 60329
GERMANY

BYNUM, JIM
ADDRESS REDACTED

BYRUM, T
ADDRESS REDACTED

BYTES DOCUMENT SOLUTIONS LTD
(PREVIOUSLY VANTAGE BUSINESS)
3 MEADOWBROOK
MAXWELL WAY
CRAWLEY RH10 9SA
UNITED KINGDOM

BYTES DOCUMENT SOLUTIONS LTD
1 REGAL WAY
WATERFORD WD2 4YL
UNITED KINGDOM

BYTICS AG
MÜLLERENSTRASSE 3
VOLKETSWIL 8604
SWITZERLAND

C & S WHOLESALE GROCERS
DATA CENTER
10 OPTICAL AVENUE
KEENE, NH 03431-4319

C STORAGE
7 RUE CHARLES PEGUY
STRASBOURG 67000
FRANCE

C TEAM PRICOS AG
BADENERSTRASSE 9
BRUGG AG 5200
SWITZERLAND

C&C COMPANY SRL
VIA MELCHIORRE GIOIA, 72
MILANO, MI 20125

C.A.R. CARDIOLOGY ADVANCED
REGISTER, S.L.
C/ VIC, 28
SANT CUGAT DEL VALLÉS 08190
SPAIN

C.C.I DE PARIS
49 RUE DE TOCQUEVILLE
PARIS CEDEX 17 75840
FRANCE

CGS SUD DOO – 4 MULTICLES
8 RUE DU 17 NOVEMBRE
BP1088
MULHOUSE CEDEX 68051
FRANCE

GCE ALLEN SYSTEMS GROUP FR
MULHOUSE
FRANCE

C.E.E. ROBERT SCHISLER
156 AVE EMILE ZOLA ZI
THOUARS 79100
FRANCE

C.E.S.I. SRL
VIA CORNICE 118
ARMA DI TAGGIA, IM 18011
ITALY

C.H.S. DE LA SAVOIE
SERVICE INFORMATIQUE, BP 1126
CHAMBERY CEDEX 73011
FRANCE

C.H.U. D' ANGERS
4 RUE LARREY
ANGERS CEDEX 01 49033
FRANCE

C.H.U. DE BORDEAUX
DIRECTION DU SYSTEME D'INFORMATION
12 RUE DUBERNA T
TALENCE CEDEX 33404
FRANCE

C.H.U. SAINT PIERRE
RUE HAUTE, 322
BRUXELLES 1
BELGIUM

C.I.P.S. DI FORNACIAI GABRIELE E C. SAS
VIA F. BARACCA, 185/R
FIRENZE, FI 50127
ITALY

C.P.A.M ALPES-MARITIMES
SERVICE 31
GROUPE RECOUVREMENT
NICE CEDEX2 6180
FRANCE

C.P.A.M. DE PARIS
14 RUE BAUDELIQUE
PARIS CEDEX 19 75 948
FRANCE

C.R.I. RETIRO S.A.
O'DONNELL 15 (SEMIESQUINA
C/ ANTONIO ACUÑA)
MADRID 28009
SPAIN

C.R.O.U.S. DE TOULOUSE
58 RUE DU TAUR
TOULOUSE CEDEX 7 31070
FRANCE

C.S. MATRIX I.T. DI VIOLA CALONGHI FOSCO
VIA SORESANO,36
S.PIETRO IN CASALE, BO 40018
ITALY

C.T.T.G
15 RUE DU CLOS SAINT LIBERT
TOURS 37100
FRANCE

C.U.S. HABITAT
SERVICE INFORMATIQUE, 1 RUE DE GENEVE
STRASBOURG CEDEX 67006
FRANCE

C3S INFORMATIQUE
14 RUE CRESPIN DU GAST
PARIS 75011
FRANCE

CA CONSUMER FINANCE
RUE DU BOIS SAUVAGE
EVRY CEDEX 91038
FRANCE

CA TECHNOLOGIES
A L'ATTENTION DE LA COMPTABILITÉ
FOURNISSEUR
AVENUE MONTPELLIERET MAURIN CS 90028
LATTES 34973
FRANCE

CA2I
168 BLVD. RABATAU
MARSEILLE 13010
FRANCE

CAA
7 RUE DU VINGT NEUF JUILLET
PARIS 01 75001
FRANCE

CAAGIS SAS
QUARTIER DE BAYE
AVENUE ANDRÉ COUDRAY
VAISON LA ROMAINE 84110
FRANCE

CABA ORTIZ, JOSE LUIS
ADDRESS REDACTED

CABINET COTTY VIVANT & ASSOCIE
91 RUE DU FAUBOURG
SAINT HONORE
PARIS 75008
FRANCE

CABINET D'EVELYNE HUYTEBROECK
RUE DU MARAIS 49-53
BRUXELLES 1000
BELGIUM

CABINET HOMA
6 RUE THENARD
PARIS 75005
FRANCE

CABINET SEVESTRE
37 RUE RASPAIL
COURBEVOIE 92400
FRANCE

CABLE & WIRELESS UK
UNITS 5-7
900 CORONATION ROAD
LONDON NW10 4AB
UNITED KINGDOM

CABLEUROPA S.A.U.
CALLE BASAURI 7-9
MADRID 28023
SPAIN

CACEIS
18 RUE BERTHOLLET
ARCUEIL  94110
FRANCE

CADCE
AVDA IGNACIO WALLIS
NO 21 PISO 1
IBIZA  7800
SPAIN

CALLE ENRIQUE GRANADOS, N°6
28224-POZUELO DE ALARCON
MADRID
SPAIN

CADECOM
RUE DU CENTRE, 5
EMINES  5080
BELGIUM

CADMATCH BV
MEERSTOEL
OOSTERHOUT NB  4904 SV
NETHERLANDS

CADS SOFTWARE
10 STATION APPROACH
BROADSTONE DORSET  BH18 8AX
UNITED KINGDOM

CAF IMPRESE CNA GROSSETO SRL
VIA BIRMANIA , 96
GROSSETO, GR  58100
ITALY

CAFE FACIL
RUA TIRADENTES, 108 CENTRO
SAO PAUL  14000-350
BRAZIL

CAFEI
9 RUE DU GUE
RUEIL MALMAISON  92500
FRANCE

CAFFE D'AUTORE, S.L.
JUAN DE MENA, 21, 2ª PLANTA
BARCELONA  08035
SPAIN

CAG ARETE DATASTÖD AB
BOX 7465
STOCKHOLM  10392
SWEDEN

CAHEMAGO LOGISTICA S.L.
PABLO VI 9
LOCAL 11-A
POZUELO DE ALARCON  28223
SPAIN

CAI, HUA
ADDRESS REDACTED

CAI, XIAOYU
ADDRESS REDACTED

CAI, YI
ADDRESS REDACTED

CAISSE DE COMPENSATION
DE BATIMENT
RUE DE MALATREX 14
GENEVE  1201
SWITZERLAND

CAISSE D'EPARGNE DE PICARDIE
2, BLVD. JULES VERNES
AMIENS CEDEX 9  80064
FRANCE

CAISSE DES DEPOTS ET CONSIGNATIONS -
CDC GABON
IMMEUBLE ORCHEDIA
LIBREVILLE
GABON

CAISSE EPARGNE POITOU CHARENTES
18 RUE GAY LUSSAC
POITIERS CEDEX  86004
FRANCE

CAISSES SOCIALES DE MONACO
11, RUE LOUIS NOTARI
MONACO CEDEX  98030
FRANCE

CAIXA D'ESTALVIS DE CATALUNYA,
TARRAGONA I MANRESA
CARRER DEL PI N 2
POLIGONO INDUSTRIAL MAS MATEU
EL PRAT  08820
SPAIN

CAIXA ECONOMICA FEDERAL
2621 AUTONOMISTAS, AV
OSASCO, SP
BRAZIL

CAIXA ECONOMICA FEDERAL (BRASILIA)
SEPN 511 BL.D LOTE 4/5 TÉRREO
BRASILIA, DF  70750-547
BRAZIL

CAIXA GERAL DE DEPOSITOS /
COMPANHIA IBM PORTUGUESA, S.A.
AVENIDA JOÃO XXI, 63
LISBOA  1000-300
PORTUGAL

CAIXA RENTING S.A
GRAN VIA DE LES CORTS
CATALANES
130-136 5A PLTAS
BARCELONA  838
SPAIN

CAIXA SEGURADORA S/A
SCN QUADRA 01 BLOCO A
EDIFICIO NUMBER ONE - 11ANDAR
BRASILIA, DF  70711-900
BRAZIL

CAJA RURAL DE CUENCA
PLAZA DE LA HISPANIDAD, 11-13
CUENCA  16001
SPAIN

CAJA RURAL DE ZAMORA, COOP DE
CREDITO.
AVDA. ALFONSO IX, 7
ZAMORA  49013
SPAIN

CAL SYSTEM CONSULTING
4-1 SUZUKAWAHON TOWN
FUJI CITY SHIZUOKA P  417-0000
JAPAN

CALABRO, ANTHONY
ADDRESS REDACTED

CALIDUS CONSULTING
TEA BUILDING
UNIT 2.02 SHOREDITCH HIGH STREET
SHOREDITCH HIGH STREET
LONDON  E1 6JJ
UNITED KINGDOM

CALIFORNIA DEPARTMENT OF TECHNOLOGY
OFFICE OF TECHNOLOGY SERVICES - GOLD
CAMP CAMPUS
3101 GOLD CAMP DRIVE
RANCHO CORDOVA, CA  95670

CALIFORNIA INSTITUTE OF TECH
(CALTECH)
PAYMENT SERVICES
1200 E CALIFORNIA BLVD 103-6
PASADENA, CA  91125

CALIFORNIA STATE DISBURSEMENT
P.O. BOX 989067
WEST SACRAMENTO, CA  95798-9067

CALIFORNIA STATE UNIVERSITY,
SACRAMENTO
6000 J STREET SAC HALL 113
SACRAMENTO, CA  95819

CALSONIC KANSEI
LLETHRI ROAD
LLANELLI
CARMARTHENSHIRE
UNITED KINGDOM

CALSONIC KANSEI CORPORATION
5-24-15, MINAMIDAI, NAKANO-KU
TOKYO  146-8602
JAPAN

CALYCE- RESEAUNANCE TELECOM
RUE DE AULNES 11-13
LIMONEST  69760
FRANCE

CAM SOLUTIONS LTD
P.O. BOX 218
NEW ZEALAND
HELENSVILLE  0840
NEW ZEALAND

CAMACK, BRIAN
ADDRESS REDACTED

CAMAÏEU FEMME
211 AVENUE JULES BRAME
ROUBAIX  59100
FRANCE

CAMATTI S.R.L. UNIPERSONALE
VIA OSSANI 16
FAENZA, RA  48018
ITALY

CAMBIA HEALTH SOLUTIONS, INC.
100 MARKET STREET
PORTLAND, OR  97201

CAMBRIDGE INTEGRATED SERVICES
P.O. BOX Q1462
QVB POST OFFICE
NSW  1230
AUSTRALIA

CAMERA DEL LAVORO TERRITORIALE DI
VERONA
VIA LUIGI SETTEMBRINI, 6
VERONA, VR  37123
ITALY

CAMERON DRILLING SYSTEMS
CAMERON FRANCE SAS
PLAINE ST PIERRE - CS620
BEZIERS CEDEX  34535
FRANCE

CAMOSUN COLLEGE
3100 FOUL BAY ROAD
VICTORIA, BC  V8P 5J2
CANADA

CAMPAIGNERY
AGILOLFINGERPLATZ 9
MUENCHEN 81543
GERMANY

CAMPBELL, GORDON
ADDRESS REDACTED

CAMPBELL-EWALD
30400 VAN DYKE
WARREN, MI  48093

CAMPON, KARI
ADDRESS REDACTED

CANADA LIFE
3 RIVERGATE
TEMPLE QUAY
BRISTOL  BS1 6ER
UNITED KINGDOM

CANADA LIFE
GROUP RISK DEPARTMENT
ROYAL & SUNALLIANCE HOUSE
BRISTOL
BRISTOL  BS1 6LX
UNITED KINGDOM

CANADIAN DEPOSITORY FOR SECURITIES
LIMITED
3500 STEELES AVENUE EAST
MARKHAM, ON  L3R 2Z1
CANADA

CANADIAN IMPERIAL BANK OF
COMMERCE/HP
COMMERCE COURT N
TORONTO, ON  M5L 1A2
CANADA

CANADIAN PACIFIC/IBM
40 UNIVERSITY AVENUE
SUITE 1200
TORONTO, ON  M5J 1T1
CANADA

CANADIAN TIRE CORPORATION. LTD
8550 GOREWAY DRIVE
BRAMPTON, ON  L6T 5J8
CANADA

CANAL +
28, RUE DU COLONEL PIERRE AVIA
PARIS CEDEX 15  75906
FRANCE

CANAL 22
ATLETAS #2
EDIF PEDRO INFANTE, PLANTA BAJA
COL COUNTRY CLUB, DELG COYUACAN
MEXICO CITY, DIF  04020
MEXICO

CANBY TELEPHONE ASSOCIATION
190 SE 2ND AVENUE
CANBY, OR  97013

CANCOM
RIDLERSTRABS 37
MUNCHEN 80339
GERMANY

CANESTROO, GIULA
ADDRESS REDACTED

CANESTRO, ROSEMARIE
ADDRESS REDACTED

CANIZARES, LAUGENE
ADDRESS REDACTED

CANNIZZO, ANTHONY
ADDRESS REDACTED

CANON RESEARCH CENTRE FRANCE
RENNES ATALANTE
RUE DE LA TOUCHE LAMBERT
CESSON SEVIGNE CEDEX  35510
FRANCE

CANON VIRGINIA, INC.
12000 CANON BLVD.
NEWPORT NEWS, VA  23606

CANOPY PARTNERS
1317 N ELM STREET, SUITE 1B
GREENSBORO, NC  27401

CANTILLANA, PABLO
ADDRESS REDACTED

CANTOLI, KEVIN
ADDRESS REDACTED

CANTV
AVE. LIBERTADOR
EDIFICIO NEA
LOS CAOBOS
CARACAS
VENEZUELA

CANYON DESIGN GROUP
4929 WILSHIRE BLVD.
SUITE 500
LOS ANGELES, CA  90010

CAP GEMINI UK PLC
UNIT 11
BALMAKEITH BUSINESS PARK
NAIRN  IV12 5QR
UNITED KINGDOM

CAP L ORIENT AGGLOMERATION
SERVICE DE LA COMMANDE PUBLIQUE
2 BOULEVARD GÉNÉRAL LECLERC
LORIENT  56314
FRANCE

CAP MONDIAL SERVICES
114, AVENUE JEAN CHAUBET
TOULOUSE  31500
FRANCE

CAP SPA
LUNGOBISAGNO DALMAZIA 71
GENOVA, GE  16141
ITALY

CAPANO, CAROL
ADDRESS REDACTED

CAPARO CORPORATE SERVICES
7 MARUTI JV COMPLEX, GURGAON ROAD,
DELHI
GURGAON  122015
INDIA

CAPELLA MEDIA
565 AVENUE DU PRADO
MARSEILLES  13008
FRANCE

CAPGEMINI
193 RUE DE BERCY
PARIS  75012
FRANCE

CAPGEMINI OUTSOURCING SERVICES
GMBH -
DÜSSELDORF
WANHEIMER STR. 68
DUESSELDORF NORDRHEIN-  40468
GERMANY

CAPGEMINI UK PLC / INLAND REVENUE
CAVENDISH ROAD
STEVENAGE HERTFORDSH  SG1 2DY
UNITED KINGDOM

CAPITA LIFE AND PENSIONS REGULATED
SERVICES LTD. / AXA UK AND FRIENDS LIFE
PAULSTR. 12
WINTERTHUR  8401
SWITZERLAND

CAPITA SYMONDS LTD
1 PROCTER STREET
LONDON  WC1V 6DW
UNITED KINGDOM

CAPITAINE HOUAT
5 RUE FULVY
LORIENT  56100
FRANCE

CAPITAL GROUP COMPANIES, INC.
5700 MID-CITIES PARKWAY
SCHERTZ, TX  78154

CAPITAL ONE
15000 CAPITAL ONE DR.
RICHMOND, VA  23238

CAPITALIA TREUHAND GMBH
WALDPROMENADE 6
GAUTING BAYERN  82131
GERMANY

CAPITULO BRASIL DO DAMA INTERN
RUA TRAJANO REIS, 185 BLOC 1
SALA 161
SAO PAULO, SP  5541-030
BRAZIL

CAPRABO, S.A.
CIENCIA, 135
L´HOSPITALET DE LLOBREGAT  08908
SPAIN

CAPRICORN LOGISTICS PVT LTD
13&13A KEYTUO INDUSTRIAL ESTATE
220 KONDIVITA RD, ANDHERI (EAST)
MUMBAI 400059
INDIA

CAPS CORDEMADRES
AVDA. DE LAS CIUDADES 1, LOCALES 7 Y 8
GETAFE MADRID 28903
SPAIN

CARGSPROFI
3 ALLEE DE PASSY
VERON 89510
FRANCE

CAPSTONE
HEATHER HOUSE
HEATHER ROAD
DUBLIN 18
IRELAND

CAPSULE TECHNOLOGIE
9B VILLA PIERRE GINIER
PARIS
FRANCE

CAR & BOAT MEDIA
22 RUE JOUBERT
PARIS 75009
FRANCE

CAR & BOAT MEDIA
22-28 RUE JOUBERT
PARIS 75009
FRANCE

CARACCIO & MORGAN SRV ADM LTDA
PUA REPUBLICA DO EQUADOR,31/52
SANTOS, SP 11030-150
BRAZIL

CARAN D'ACHE SA
19 CHEMIN DU FORON
THÔNEX 1226
SWITZERLAND

CARAZZAI S.R.L.
VIA CASABELLATA 30
SANTA GIUSTINA, BL 32035
ITALY

CARCD
50 AVENUE HOCHE
SERVICE MICRO SERVICE
PARIS 75008
FRANCE

CARDINAL HEALTH, INC.
1400 WAUKEGAN RD
DS-72
MCGAW PARK, IL 60085

CARE FIRST BLUE CROSS BLUE SHI
ATTN: DOROTHY EWING
10455 MILL RUN CIRCLE
OM- 1-245
OWINGS MILLS, MD 21117

CARE IT OY
VATTUNIEMENKATU 5
HELSINKI 00210
FINLAND

CARE MANAGEMENT GROUP LTD
MORAY VIEW HOUSE
STONEYFIELD
INVERNESS IV2 7GG
UNITED KINGDOM

CAREERBUILDER.COM
13047 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0130

CAREFIRST BLUECROSS BLUESHIELD
9100 GUILFORD ROAD
COLUMBIA, MD 21046

CAREFREEIT LTD.
155 FROBISHER DRIVE
SUITE F218
WATERLOO, ON N2V 2E1
CANADA

CARESSA, PATRICK
ADDRESS REDACTED

CARGILL, INC.
P.O. BOX 6034
ATTN: 16905-50268752 CHANEL TOMASETTI
C/O ITSB-EUS
FARGO, ND 67203

CARGLASS SAS
107, BD DE LA MISSION MARCHAND
COURBEVOIE 92411
FRANCE

CARIF-OREF
2 SQUARE DE LA DELIVRANCE
NANTES 44265
FRANCE

CARL VON OSSIETZKY UNIVERSITAET
OLDENBUG
IT-DIENSTE - DCI - UHLORNSWEG 84
OLDENBURG 26129
GERMANY

CARLETON COLLEGE
1 NORTH COLLEGE STREET
NORTHFIELD, MN 55057

CARLETON LIFE SUPPORT SYSTEMS
2734 HICKORY GROVE RD
DAVENPORT, IA 52804

CARLILE, JOE
ADDRESS REDACTED

CARLIN OFFICE SERVICES SL
AVDA QUITAPESARES 22
VILLAVICIOSA DE ODON MADRID 28670
SPAIN

CARLISLE, PAUL
ADDRESS REDACTED

CARLOS ALBERTO FERREIRA GOMES
RUA ROSA DE SARON, 150
RIO DE JANEIRO 26600-000
BRAZIL

CARLOS Y GOYO APLICACIONES Y SISTEMAS
INFORMATICOS S.L.
SENPERE, Nº 7 LOCAL Nº 17
BEASAIN GUIPÚZCOA 20200
SPAIN

CARLSON WAGON LITS MEXICANA SA DE CV
BALDERAS 33 PISO 6
COL. CENTRO, DIF  06040
MEXICO

CARLTON FIELDS P.A.
1 HARBOUR PLACE
TAMPA, FL  33602

CARLTON FIELDS P.A.
4221 W BOY SCOUT BLVD
STE 1000
TAMPA, FL  33607

CARLTON FIELDS P.A.
P.O. BOX 3239
TAMPA, FL  33601

CARMF
46 RUE ST. FERDINAND
PARIS CEDEX 17  75841
FRANCE

CARNEGIE MELLON COMPUTER SERV
CYERT HALL A102
PITTSBURGH, PA  15213

CARNEGIE MELLON UNIVERSITY
CYH 213; COMPUTING SERVICES
5000 FORBES AVE
PITTSBURGH, PA  15213

CARNEY, LEO
ADDRESS REDACTED

CAROLINAS IT
ATTN: TAMMY CASIERE
1600 HILLSBOROUGH STREET
RALEIGH, NC  27605

CAROZZA, CARL
ADDRESS REDACTED

CARR & FERRELL LLP
120 CONSTITUSTION DRIVE
MENLO PARK, CA  94025

CARRE, DIDIER
ADDRESS REDACTED

CARRIER GMBH & CO. KG
EDISONSTRAßE 2
UNTERSCHLEIßHEIM  85716
GERMANY

CARRION FEBBRI, NICOLAS
ADDRESS REDACTED

CARRION, NICOLAS
C/O DÑA. ADORACION DIEZ HERNANDO
D. GERARD MARTINEZ PUGA
C/ VIA LAIETANA, N° 16, 6A PLANTA
BARCELONA  8003
SPAIN

CARROLL AIR SYSTEMS INC
3711 W. WALNUT STREET
TAMPA, FL  33607

CARROLL, MICHAEL
ADDRESS REDACTED

CARRUTHERS, NATHANIEL
ADDRESS REDACTED

CARSAT PAYS DE LOIRE
2, PLACE DE BRETAGNE
NANTES  44932
FRANCE

CARSON OIL COMPANY
3125 NW 35TH AVE.
PORTLAND, OR  97296-0948

CARTER, DALE
ADDRESS REDACTED

CARTER, JOHN
ADDRESS REDACTED

CARTOCAD
8 RUE JUBIN
VILLEURBANNE  69100
FRANCE

CASA DO SABER EVENTOS
CULTURAIS S/A.
RUA DR. MARIO FERRAZ
414 - JARDIM PAULISTANO
SOA PAULO, SP  01453-011
BRAZIL

CASALI, III, JAMES
ADDRESS REDACTED

CASALI, JEFFREY
ADDRESS REDACTED

CASCADE PRINT MEDIA
3321 S LAWRENCE ST
TACOMA, WA  98409

CASCADE WATER SERVICES INC
113 BLOOMINGDALE RD
HICKSVILLE, NY  11801

CASCADE WATER SERVICES INC
P.O. BOX 530737
ATLANTA, GA  30353-0737

CASCIO, EVELYN
ADDRESS REDACTED

CASDEN
91 COURS DES ROCHES NOISIEL
MARNE LA VALLEE CEDEX 02 77424
FRANCE

CASEY, NADIA
ADDRESS REDACTED

CASINO INFORMATION TECHNOLOGY
24, RUE DE LA MONTAT
SAINT ETIENNE CEDEX 2 42008
FRANCE

CASSIDIAN SAS
INFORMATION MANAGMENT BACK
CFII41 - METAPOL-1 BD JEAN MOULIN
CS40001
ELANCOURT 78996
FRANCE

CASSIOPAE LIMITED
KEEPERS LODGE
BARROW ROAD
DENHAM SUFFOLK IP29 5EQ
UNITED KINGDOM

CAST ENGINYERIA EN INFORMATICA S.L.
PI I MARAGALL, 14 PRINCIPAL B
LLEIDA 25004
SPAIN

CASTANEDA, SUSEL
ADDRESS REDACTED

CASTILLO BREVIA, JOSE
ADDRESS REDACTED

CATALUNYA BANC, S.A.
PLAÇA ANTONI MAURA, 6
BARCELONA 08003
SPAIN

CATER BOOK LTD
BELSHAM COURT
TOTNES DEVON TQ9 5FZ
UNITED KINGDOM

CATERPILLAR INC
KATHY GRAVES
ROUTE 29 & RENCH RD
# AC 6127
MOSSVILLE, IL 61552

CATERPILLAR MEXICO
LOMAS DE SANTA CATARINA S/N
SANTA CATARINA
MONTERREY NLE 66350
MEXICO

CATERPILLAR, INC./IBM
500 N MORTON AVE
MORTON, IL 61650-1527

CATHAY BANK
4128 TEMPLE CITY BLVD.
ROSEMEAD, CA 91770

CATMUR 1998 S.L.
BALMES 200 ÀTIC 8A
BARCELONA 08006
SPAIN

CATO CORPORATION
8100 DENMARK ROAD
CHARLOTTE, NC 28273

CATTOLICA SERVICES S.C.P.A.
VIA CARLO EDERLE 45
VERONA, VR 37126
ITALY

CAUE - TOULOUSE
1 RUE MATABIAU
TOULOUSE 31000
FRANCE

CAUSLEY, SHEILA
ADDRESS REDACTED

CAVICCHIO GREENHOUSES, INC.
110 CODJER LANE
SUDBURY, MA 01776

CAXTON ASSOCIATES
731 ALEXANDER RD.
PRINCETON PLAZA BLDG. 2
PRINCETON, NJ 08540

CB-HELPLINE SAWITSCH HOSTING GMBH
HÖRNUMSTRAßE 19
HAMBURG 22047
GERMANY

CBL AIRCON ENGINEERING PTE LTD
48 TOH GUAN ROAD EAST #08-135
608586
SINGAPORE

CBS
50 ROCKWELL ROAD
NEWINGTON, CT 06111-5526

CBS
7800 BEVERLY BLVD
CBS TELEVISION CITY, ROOM112A
LOS ANGELES, CA 90036

CBS INTERACTIVE PTE.LTD
176 ORCHARD ROAD#06-01
SINGAPORE 238843
SINGAPORE

CBS SPORTS NETWORK
555 WEST 57TH STREET
17TH FLOOR
NEW YORK, NY 10019

CC SERVICES, INC.
1711 G E ROAD
BLOOMINGTON, IL 61704

CCAPS TRANSLATION & LOCAL
RUE DA ASSEMBLEIA, 10/1906
RIO DE JANEIRO, RJ 20011-000
BRAZIL

CCAS (CAISSE CENTRALE ACTIVITÉS
SOCIALES
INDUSTRIES ELECTRIQUE ET GAZIÈRE)
8 RUE DE ROSNY
MONTREUIL CEDEX 93104
FRANCE

CCBCC OPERATIONS, LLC
4100 COCA-COLA PLAZA
CHARLOTTE, NC  28211

CCC INFORMATION SERVICES INC
444 MERCHANDISE MART
CHICAGO, IL  60654-1005

CCC INFORMATION SERVICES/ACXIOM
CORP.
C/O ACXIOM
1501 OPUS PLACE
DOWNERS GROVE, IL  60515

CCF CLIMATISATION
1900 ROUTE DES CRETES
COLLINES DE SOPHIA E2
VALBONNE  6560
FRANCE

CCI CORSE DU SUD AJACCIO SARTENE
BP 253
QUAI L'HERMINIER
AJACCIO CEDEX 01  20000
FRANCE

CCI DE BORDEAUX
SERVICE INFORMATIQUE, 12 PLACE DE LA
BOURSE
BORDEAUX CEDEX  33076
FRANCE

CCI DE NANTES
4 RUE BISSON
NANTES  44100
FRANCE

CCI ESSONE
2 COURS MONSEIGNEUR ROMERO
EVRY  91004
FRANCE

CCI LE MANS
1 BLVD. RENÉ LEVASSEUR
LE MANS CEDEX 1  72002
FRANCE

CCI MECHANICAL SERVICE, INC
P.O. BOX 25788
SALT LAKE CITY, UT  84125

CCI NANTES SAINT-NAZAIRE
16 QUAI ERNEST RENAUD
BP 90517
NANTES  44105
FRANCE

CCI NICE COTE D'AZUR
20 BLVD. CARABACEL-BP 1259
NICE CEDEX  6005
FRANCE

CCI REGION ALSACE
10 PLACE GUTENBERG
STRASBOURG CEDEX  67081
FRANCE

CCIM MONTPELLIER
2300 AVENUE DES MOULINS
MONTPELLIER CEDEX9  34944
FRANCE

CCIP
CENTRE FORMATIONS INDUSTRIELLES
SITE ORLY - 5 PLACE DE LA GARE DES
SAULES
ORLY  94310
FRANCE

CCIT
43, RUE DES MINES
AUDINCOURT  25400
FRANCE

CCIT SAINT MALO - FOUGERES
4 AVENUE LOUIS-MARTIN
SAINT MALO  35400
FRANCE

CCNO - CORRECTIONS COMMISION
03151 ROAD 24.25 ROUTE 1, BOX 100 - A
STRYKER, OH  43557

CCPIT ELECTRONICS
NO. 27, WANSHOU RD
BEIJING  100846
CHINA

CCRN ABBAYE DE NEUMUNSTER
CENTRE CULTUREL DE RENCONTRE
ABBAYE NEUMUNSTER - 28 RUE DE
MUNSTER
LUXEMBOURG  2160
LUXEMBOURG

CCS MEDIA LIMITED
OLD BIRDHOLME HOUSE
DERBY ROAD
CHESTERFIELD  S402EX
UNITED KINGDOM

CD ENTERPRISE S.R.L.
CORSO INGHILTERRA 49
TORINO, TO  10138
ITALY

CDL SYSTEMS LTD.
HARVEST HILLS BUSINESS PARK
BUILDING 5000, #5301
333 96TH AVENUE NE
CALGARY, AB  T3K 0S3
CANADA

CDM
ONE CAMBRIDGE PLACE
50 HAMPSHIRE STREET
CAMBRIDGE, MA  02139

CDM CANET DIGITAL SL
RONDA DR.MANRESA,16
CANET DE MAR  08360
SPAIN

CDM SERVICES
674 ROUTE DES GRANGES
BP 6
VIF ISÈRE 38450
FRANCE

CDP COMMUNICATIONS INC.
8789 WOODBINE AVE
STE 111
MARKHAM, ON  L3R9T6
CANADA

CDP COMMUNICATIONS INC.
ATTENTION: RICK SAARIMAKI
8789 WOODBINE AVE, STE 111
MARKHAM, ON  L3R9T6
CANADA

CDR SERVICES
ATTN: DISA WALKER
P.O. BOX 3594
HOBBS, NM  88241

CDW DIRECT, LLC
P.O. BOX 75723
CHICAGO, IL  60675-5723

CEA / CADARACHE
DRFC
SAINT-PAUL-LEZ-DURANCE CEDEX 13108
FRANCE

CEBADO, DOS
C/ VILLAROEL, 40, BAJO
BARCELONA 08011
SPAIN

CEDACRI S.A.
AVDA. SEGLE XXI, 75 - POL. IND.
CAN CALDERON, S.A.
BARCELONA 08830
SPAIN

CECIAA
36 AVENUE DU GÉNÉRAL DE GAULLE
TOUR GALLIÉNI 2 3ÈME ÉTAGE
BAGNOLET 93170
FRANCE

CECIL R NEWMAN, LLC
206 S MAIN
MEDICINE LODGE, KS 67104

CEDACRI S.P.A.
STRADA CONVENTINO, 1
COLLECCHIO DI PARMA
PARMA 43044
PUERTO RICO

CEDACRI S.P.A.
VIA CIRCONVALLAZIONE LIGURIA 33
CASTELLAZZO BORMIDA 15073
ITALY

CEDECRA INFORMATICA BANCARIA SRL
VIA DEI TRATTATI COMUNITARI
EUROPEI 1957-2007, 15
BOLOGNA 40127
ITALY

CEDI SISA SICILIA SPA
VIA DON MILANI 41 ZONA INDUSTRIALE
CARINI 90044
ITALY

CEDICAM
83 BLVD. DES CHÊNES
BATIMENT PROVENCE
GUYANCOURT CEDEX 78042
FRANCE

CEDIMAT
AVENUE CARNOT
BP 709
BOURGES CEDEX 18015
FRANCE

CEDRE
715 RUE ALAIN COLAS
BREST 29200
FRANCE

CEDYC, S COOP.
C/ IBARREKOLANDA, 25 DEP - E
BILBAO BIZKAIA 48015
SPAIN

CEE-CTRE D ETUDES POUR L'EMPLOI
IMMEUBLE LE DESCART
29 PROMENADE MICHEL SIMON
NOISY LE GRAND 93191
FRANCE

CEGEDIM
127 A 137 RUE D'AGUESSEAU
BP405
BOULOGNE BILLANCOURT CEDEX 92103
FRANCE

CEGEDIM
127-137, RUE D'AGUESSEAU
BOULOGNE-BILLANCOURT 92100
FRANCE

CEGEKA ITC DIENSTEN NV
TAV PETER BYLOIS
UNIVERSITEITSLAAN 9
HASSELT 3500
BELGIUM

CEGI
63 BIS BD BESSIÈRES
PARIS 75017
FRANCE

CEGID
58 RUE DES DOCKS
LYON 69009
FRANCE

CEGID BOULOGNE BILLANCOURT
63 T. AVENUE EDOUARD VAILLANT
BOULOGNE-BILLANCOURT 92100
FRANCE

CEINSA CONTRATAS E INGENIERIA, SA
CL CORSO, 67-75 ESC 1ª 5ºD-6ºE
ZARAGOZA 50001
SPAIN

CELEBRATE CENTER ALUGUEIS
SRTVN QD. 701 C CENTRO
EMPRESARIAL NORTE BLOCO B SALA
733
BRASILIA 70719-000
BRAZIL

CELESTINI, ARTHUR
ADDRESS REDACTED

CELL SIGNALING TECHNOLOGY
3 TRASK LN
DANVERS, MA 01923

CEMB S.P.A.
VIA RISORGIMENTO 9
MANDELLO DEL LARIO, LC 23826
ITALY

CEMEP GESTION
7 RUE PIERRE ROBIN
LYON 69007
FRANCE

CEMOC LTD
CEMOC HOUSE
RECTORY DRIVE WOOTTON BRIDGE
WOOTTON BRIDGE
RYDE ISLE OF WI PO33 4QQ
UNITED KINGDOM

CENT.ENCAIS.TRESOR PUB.RENNES
TSA 50 808
RENNES 35908
FRANCE

CENTAURE SYSTEMS
ZONE INDUSTRIELLE N°1
NOEUX-LES-MINES 62290
FRANCE

CENTER FOR HEALTH INFORMATION &
ANALYSIS
2 BOYLSTON STREET, 5TH FLOOR
BOSTON, MA 02116-4704

CENTERPOINT ENERGY SERVICES COMPANY, LLC
16303 TOMBALL PARKWAY
HOUSTON, TX 77064

CENTERS FOR MEDICARE & MEDICAID SERVICES
7500 SECURITY BLVD.
BALTIMORE, MD 21244

CENTRALDS PARTNERS, LLC
ATTN: BRET MESSER
C/O 700 HIGHLANDER PARTNERS, LP
1612 SUMMIT, SUITE 200
FORT WORTH, TX 76102

CENTRAL BANK OF KUWAIT
AL-FAIHA 14303
AL-FAIHA 72854
KUWAIT

CENTRAL FREIGHT LINES INCORPOR
5601 WEST WACO DRIVE
WACO, TX 76710

CENTRAL HUDSON GAS & ELECTRIC CORP.
284 SOUTH AVENUE
POUGHKEEPSIE, NY 12601

CENTRAL MAINE POWER COMPANY/IBM
83 EDISON DRIVE
AUGUSTA, ME 04336

CENTRAL MANAGEMENT INFORMATION CENTER
CO., LTD.
1601 ART CENTER TOKYO 1-4-1 SENJU
ADACHI 120-0023
JAPAN

CENTRAL OFICCE PROFESIONAL 1982 S.L.U.
POLÍGONO INDUSTRIAL POLIRROSA, 129 1ºB
HUELVA 21007
SPAIN

CENTRAL PARKING SYSTEM
ATTN: A/P DEPT.
P.O. BOX 129005
NASHVILLE, TN 37212

CENTRAL PIEDMONT COMMUNITY COLLEGE
1201 ELIZABETH AVENUE
CHARLOTTE, NC 28204-2297

CENTRAL PROVIDENT FUND BOARD
1 TAMPINES
CENTRAL 5 #02-01
TAMPINES OFFICE
SINGAPORE 529508
SINGAPORE

CENTRAL SERVICE ASSOCIATION
93 SOUTH COLEY ROAD
TUPELO, MS 38801

CENTRAL TEXAS TECHNOLOGY SOLUTIONS
1104 S. MAYS ST., SUITE 218
ROUND ROCK, TX 78664

CENTRAL TRUST BANK
2100 STEWART DRIVE
JEFFERSON CITY, MO 65109

CENTRALA STUDIESTÖDSNÄMNDEN / EVRY AS
NEDRE SKOYEN VEI 26
OSLO 0213
NORWAY

CENTRAVO AG
INDUSTRIERING 8
LYSS 3250
SWITZERLAND

CENTRE AGREE GESTION AGRICOLE - CER 89
37 RUE DE LA MALADIERE
AUXERRE CEDEX 89015
FRANCE

CENTRE BERLITZ COTE D'AZUR
ESPACE ANTIPOLIS
300 ROUTE DES CRETES-BP 116
SOPHIA ANTIPOLIS 6902
FRANCE

CENTRE DE MEDECINE PREVENTIVE
2 RUE DU DOYEN PARISOT
VANDOEUVRE LES NANCY 54500
FRANCE

CENTRE DE PHYSIQUE DES PARTICULES
MARSEILLE CPPM - MARSEILLE
163, AVENUE DE LUMINY CASE 907
MARSEILLE 13009
FRANCE

CENTRE DE SANTÉ ET DE SERVICES
SOCIAUX DE CHICOUTIMI
305 ST-VALLIER
CHICOUTIMI, QC G7H 5H6
CANADA

CENTRE DE TELE-ENSEIGNEMENT DES
SCIENCES - MARSEILLE
3 PLACE VICTOR HUGO
MARSEILLE CEDEX 3
FRANCE

CENTRE DE TRADUCTION DES ORGANES DE
L?UNION EUROPÉENNE ( CDT )
1 RUE DU FORT THUNGEN
LUXEMBOURG L-1499
LUXEMBOURG

CENTRE DES FINANCES PUBLIQUES
13 AVENUE SAINT SYMPHORIEN
CS 22510
VANNES CEDEX 56020
FRANCE

CENTRE DES FINANCES PUBLIQUES
13 RUE DU GENERAL BEURET
PARIS CEDEX 15 75712
FRANCE

CENTRE DES FINANCES PUBLIQUES
2 RUE DU GENERAL MARGUERITTE
NANTES CEDEX 1 44035
FRANCE

CENTRE DES FINANCES PUBLIQUES
25 RUE DU NORD CS 50076
VILLEURBANNE CEDEX 69625
FRANCE

CENTRE DES FINANCES PUBLIQUES
33 RUE JEANNE MARVIG BP 54250
TOULOUSE CEDEX 4 31404
FRANCE

CENTRE DES FINANCES PUBLIQUES
SIE PARIS 8E ROULE-HOCHE
5 RUE DE LONDRES
PARIS CEDEX 09 75315
FRANCE

CENTRE D'ETUDES DE GRAMAT
CEA-DAM
BÉDÈS
GRAMAT 46500
FRANCE

CENTRE GEORGES POMPIDOU
SERVICE ORGANISATION &
SYSTEMES INFORMATION - 4 RUE
BRANTOME
PARIS CEDEX 04 75191
FRANCE

CENTRE HOSPITALIER BETHUNE
CH. GERMON & GAUTHIER
9 RUE DELBECQUE - MAGASIN SIRT
BETHUNE 62408
FRANCE

CENTRE HOSPITALIER CARCASSONNE
CH ANTOINE GAYRAUD
ROUTE DE ST HILAIRE-SERVICES
ECONIMIQUES
CARCASSONNE CEDEX 9 11890
FRANCE

CENTRE HOSPITALIER CORNOUAILLE
MAGASIN SERVICES ECONOMIQUES
14 BIS AVENUE YVES THEPOT
QUIMPER 29000
FRANCE

CENTRE HOSPITALIER D'AJACCIO - AJACCIO
SERVICE INFORMATIQUE 27 AVENUE DE
L'IMPERATICE EUG
AJACCIO CEDEX 1 20303
FRANCE

CENTRE HOSPITALIER DE BAUME LES
DAMES
1 RUE DE LA REPUBLIQUE
BAUME LES DAMES 25000
FRANCE

CENTRE HOSPITALIER DE BRIVE
3 BLVD. VERLHAC
BRIVE LA GAILLARDE 19100
FRANCE

CENTRE HOSPITALIER DE DAX
SERVICE ECO INVESTISSEMENT
BOULEVARD YVES DU MANOIR BP323
BP323
DAX CEDEX BP 323 40107
FRANCE

CENTRE HOSPITALIER DE HAGUENAU
SERVICE INFORMATIQUE, 64 AVENUE DU PR
RENE LERICHE, BP 252
HAGUENAU CEDEX 67504
FRANCE

CENTRE EUGENE MARQUIS
INFOR BAT MEDICO
PORTE D - RUE BATAILLE FLANDRES
DUNKERQUE
RENNES 35000
FRANCE

CENTRE GERONTOLOGIQUE
DEPARTEMENTAL
1 RUE ELZEARD ROUGIER
MARSEILLE CEDEX 12 13376
FRANCE

CENTRE HOSPITALIER BISCHWILLER
17 ROUTE DE STRASBOURG
BISCHWILLER 67240
FRANCE

CENTRE HOSPITALIER CH EPINAL JEAN
MONNET - EPINAL
3 AVENUE ROBERT SCHUMAN
EPINAL 88000
FRANCE

CENTRE HOSPITALIER D' ARLES
SERVICE INFORMATIQUE, QUARTIER
FOURCHON
BP 195
ARLES CEDEX 13637
FRANCE

CENTRE HOSPITALIER D'ANNECY
1 AVENUE DE L'HOPITAL
DSI
METZ TESSY 74370
FRANCE

CENTRE HOSPITALIER DE BEZIERS
2 RUE VALENTIN HAUY, BP 740
BEZIERS CEDEX 34525
FRANCE

CENTRE HOSPITALIER DE CHARTRES
SV ECO
BP 30407
CHARTRES CEDEX 28018
FRANCE

CENTRE HOSPITALIER DE FOUGERES
SERVICES ECONOMIQUES
133 RUE DE LA FORET - BP 10561
FOUGERES CEDEX 35305
FRANCE

CENTRE HOSPITALIER DE HYERES
AVENUE DU MARÉCHAL JUIN
B.P. 82
HYERES CEDEX 83407
FRANCE

CENTRE FRANÇOIS BACLESSE
SERVICE INFORMATIQUE
ROUTE DE LION SUR MER
CAEN 14000
FRANCE

CENTRE HOSP C GUERIN
BP 669
CHATELLERAULT CEDEX 86106
FRANCE

CENTRE HOSPITALIER BRETAGNE SUD
D.S.I.O.C., 27 RUE DU DOCTEUR LETTRY
BP 2233
LORIENT CEDEX 56322
FRANCE

CENTRE HOSPITALIER CHARCOT
SERVICES ECONOMIQUES
BP 47
CAUDAN CEDEX 56854
FRANCE

CENTRE HOSPITALIER D' AUTUN
SERVICE INFORMATIQUE, 9 BLVD. LATOUCHE
AUTUN CEDEX 71406
FRANCE

CENTRE HOSPITALIER D'AVIGNON
305 RUE RAOUL FOLLEREAU
AVIGNON CEDEX 9 84902
FRANCE

CENTRE HOSPITALIER DE BRIEY
31 AVENUE ALBERT DE BRIEY
BRIEY 54150
FRANCE

CENTRE HOSPITALIER DE CHOLET
D.S.I.O., 1 RUE MARENGO
CHOLET CEDEX 49325
FRANCE

CENTRE HOSPITALIER DE GUERET
SERVICE INFORMATIQUE, 39 AVENUE DE LA
SENATORERIE, BP 159
GUERET CEDEX 23011
FRANCE

CENTRE HOSPITALIER DE JOLIMONT
CENTRES HOSPITALIERS DE
JOLIMONT-LOBBES - RUE FERRER 159
HAINE-SAINT-PAUL 7100
BELGIUM

CENTRE HOSPITALIER DE LEMAN
HOPITAL G PIANTA
MAGASIN ECONOMAT - 3 AVENUE DE LA
DAME
THONON LES BAINS  74203
FRANCE

CENTRE HOSPITALIER DE LENS
99 ROUTE DE LA BASSEE
LENS CEDEX  62307
FRANCE

CENTRE HOSPITALIER DE MEAUX
SERVICE INFORMATIQUE, 6-8 RUE SAINT
FIACRE, BP 218
MEAUX CEDEX  77104
FRANCE

CENTRE HOSPITALIER DE MONTARGIS
658 RUE DES BOURGOINS
AMILLY CEDEX  45207
FRANCE

CENTRE HOSPITALIER DE MONTAUBAN
D.S.I.O., 100 RUE LEON CLADEL, BP 765
MONTAUBAN CEDEX  82013
FRANCE

CENTRE HOSPITALIER DE MOULINS YZEURE
10 AVENUE DU GENERAL DE GAULLE BP 609
MOULINS CEDEX
FRANCE

CENTRE HOSPITALIER DE NANTERRE
CENTRE ACCUEIL SOINS HOSPITALIER
DEPT SYS INFO - 403 AVENUE DE LA
REPUBLIQUE
NANTERRE CEDEX  92014
FRANCE

CENTRE HOSPITALIER DE NIORT
40 AV CHARLES DE GAULLE
NIORT CEDEX  79021
FRANCE

CENTRE HOSPITALIER DE PAIMPOL
SERVICE INFORMATIQUE, 4 CHEMIN DE
MALABRY, BP 91
PAIMPOL CEDEX  22501
FRANCE

CENTRE HOSPITALIER DE QUIMPERLE
SERVICE INFORMATIQUE, 20 BIS AV DU
MARECHAL LECLER C, BP 134
QUIMPERLE CEDEX  29391
FRANCE

CENTRE HOSPITALIER DE ROANNE
QUAI DE RECEPTION
BOULEVARD DES COTES
ROANNE  42300
FRANCE

CENTRE HOSPITALIER DE SAINT FLOUR
SERVICE INFORMATIQUE, AVENUE DU
DOCTEUR
MALLET, BP 49
SAINT FLOUR CEDEX  15102
FRANCE

CENTRE HOSPITALIER DE SAINT JUNIEN
SERVICE INFORMATIQUE, BP 110
SAINT JUNIEN CEDEX  87205
FRANCE

CENTRE HOSPITALIER DE SAINT MALO
SERVICE INFORMATIQUE, 1 RUE DE LA
MARNE
SAINT MALO CEDEX  35403
FRANCE

CENTRE HOSPITALIER DE SAINT NAZAIRE
D.S.I.O.C., 89 BLVD. DE L'HOPITAL
BP 414
SAINT NAZAIRE CEDEX  44606
FRANCE

CENTRE HOSPITALIER DE SAVERNE
SERVICE INFORMATIQUE, 19 COTE DE
SAVERNE, BP 20105
SAVERNE CEDEX  67703
FRANCE

CENTRE HOSPITALIER DE SENS
SERVICE INFORMATIQUE, 1 AVENUE PIERRE
DE
COUBERTIN, BP 808
SENS CEDEX  89108
FRANCE

CENTRE HOSPITALIER DE ST GAUDENS
C.H. COMMINGES PYRENEES
ROUTE DE ST PLANCARD - SCES
ECONOMIQUE
SAINT GAUDENS  31806
FRANCE

CENTRE HOSPITALIER DE TULLE
MAGASINS
PLACE MASCHAT
TULLE  19012
FRANCE

CENTRE HOSPITALIER DE VERSAILLES
177 RUE DE VERSAILLES
LE CHESNAY  78157
FRANCE

CENTRE HOSPITALIER DE VITRE
30 RUE DE RENNES
VITRE  35500
FRANCE

CENTRE HOSPITALIER EDOUARD
TOULOUSE
118 CHEMIN DE MIMET
MARSEILLE CEDEX 15  13015
FRANCE

CENTRE HOSPITALIER F ROBERT - ANCENIS
160 RUE DU VERGER
ANCENIS  44150
FRANCE

CENTRE HOSPITALIER G.MARCHANT
134 ROUTE D'ESPAGNE
TOULOUSE  31057
FRANCE

CENTRE HOSPITALIER GENERAL DE LAON
33 RUE MARCELIN BERTHELOT
LAON CEDEX
FRANCE

CENTRE HOSPITALIER GOURMELEN
SERVICE INFORMATIQUE, 1 RUE ETIENNE
GOURMELEN
QUIMPER CEDEX  29107
FRANCE

CENTRE HOSPITALIER HENRI LABORIT
SERVICE INFORMATIQUE, 370 RUE JACQUES
COEUR, BP 58 7
POITIERS CEDEX  86021
FRANCE

CENTRE HOSPITALIER HENRI MONDOR
50 AVENUE DE LA RÉPUBLIQUE
AURILLAC  15002
FRANCE

CENTRE HOSPITALIER INTERCOMMUNAL DE
CAVAILLON
119, AVENUE GEORGES CLEMENCEAU
CAVAILLON  84304
FRANCE

CENTRE HOSPITALIER LA ROCHELLE
1 RUE DU DOCTEUR SCHWEITZER
LA ROCHELLE CEDEX  17019
FRANCE

CENTRE HOSPITALIER LE CATEAU
28 BLVD. PATURLE
LE CATEAU EN CAMBRAISIS  59260
FRANCE

CENTRE HOSPITALIER LOUIS PASTEUR
DE DOLE
AVENUE LEON JOUHAUX
DOLE  39100
FRANCE

CENTRE HOSPITALIER MAGASIN GAL
SERVICE MAGASIN
RUE LA PLAGE
PONTIVY  56300
FRANCE

CENTRE HOSPITALIER PAUL ARDIER
13 RUE DU DOCTEUR SAUVAT
ISSOIRE  63500
FRANCE

CENTRE HOSPITALIER PIERRE LOO
51 RUE DES HOTELLERIES
LA CHARITE SUR LOIRE  58400
FRANCE

CENTRE HOSPITALIER ROUFFACH
24 RUE DU 4ÈME SAPHIS MAROCAIN
ROUFFACH  68250
FRANCE

CENTRE HOSPITALIER SPECIALISE
CHS DE BLAIN
LE PONT PIETIN
BLAIN  44130
FRANCE

CENTRE HOSPITALIER SPECIALISE
ROUTE DE SPAY
SERVICE INFORMATIQUE
ALLONNES CEDEX  72703
FRANCE

CENTRE HOSPITALIER SPECIALISE DE
L'YONNE - AUXERRE - DEPT 89
4 AVENUE PIERRE SCHERRER BP 99
AUXERRE  89011 CEDEX
FRANCE

CENTRE HOSPITALIER SUD FRANCILIEN NH
4 AV STRATHKELVIN
CORBEIL ESSONNES  91106
FRANCE

CENTRE HOSPITALIER TADEN
MAGASIN GENERAL
3 RUE DU VENT D'AUTENT - ZA ALLEUX
TADEN  22101
FRANCE

CENTRE HOSPITALIER UNIVERSITAIRE
VAUDOIS (CHUV)
RUE DU BUGNON 21
LAUSANNE  1011
SWITZERLAND

CENTRE INFORMATIQUE DE L'ACADÉMIE DE
BESANÇON, DIRECTION GÉNÉRALES DES
FINANCES, PUBLIQUES ET DES
SERVICE DÉPENSES FACTURES - SFACT
BESANÇON  25000
FRANCE

CENTRE INFORMATIQUE PROVENCE (CIPAM)
ALPES MEDITERRANEE (CIPAM), 20 AVENUE
VITON, BP 31
MARSEILLE CEDEX 9  13274
FRANCE

CENTRE LECLERC
170-174 ROUTE DE TURIN
PONT MICHEL
NICE CEDEX 4  06359
FRANCE

CENTRE LECLERC
SA SADAJUP
CLOS FOLARD
MORIERES LES AVIGNON  84310
FRANCE

CENTRE LECLERC SODIPLAN
CENTRE COMMERCIAL BARNEOUD
PLAN DE CAMPAGNE  13170
FRANCE

CENTRE NATIONAL DE LA RECHERCHE
SCIENTIFIQUE
CERTOP-UMR5044
UNIVERSITÉ LE MIRAIL
TOULOUSE CEDEX 9  31058
FRANCE

CENTRE NATIONAL DE L'AUDIOVISUEL
5, ROUTE DE ZOUFFTGEN
DUDELANGE
GERMANY

CENTRE PENITENTIAIRE LUXEMBOURG
UM KUELEBIERG
SCHRASSIG  L-5299
LUXEMBOURG

CENTRE POMPIDOU METZ - METZ
1, PARVIS DES DROITS DE L?HOMME
METZ  57020 METZ C
FRANCE

CENTRE PSYCHOTHERAPIQUE DE LAXOU
C.P.N.
1 RUE DU DOCTEUR ARCHAMBAULT - BP
1010
LAXOU  54520
FRANCE

CENTRE RÉGIONAL DE DOCUMENTATION
PÉDAGOGIQUE DE BRETAGNE
92 RUE D'ANTRAIN
RENNES CEDEX 7  35706
FRANCE

CENTRE RENE GAUDUCHEAU
CENTRE REGIONAL DE LUTTE CONTRE
LE CANCER - BOULEVARD JACQUES MONOD
SAINT HERBLAIN CEDEX  44805
FRANCE

CENTRE TECHNOLINK
2, RUE CHARLES DE TORNACO
LUXEMBOURG  L-2623
LUXEMBOURG

CENTRELINK / DEPT OF VETERANS AFFAIRS
TUGGERANONG OFFICE PARK
CNR ATHLLON DR AND ERINDALE DR
TUGGERANONG
CANBERRA  2900
AUSTRALIA

CENTRIC IT SOLUTIONS BV
ANTWERPSEWEG 8
POSTBUS 338
GOUDA  2800 AH
NETHERLANDS

CENTRO DE ESTUDIOS ADAMS, EDICIONES
VALBUENA, SA
CL DOCTOR ESQUERDO, 136 PLANTA 7
MADRID  28007
SPAIN

CENTRO DE GESTÃO DE MEIOS DE
PAGAMENTO
S.A.
RUA MINAS BOGASIAN, 253 – CENTRO
OSASCO
SÃO PAULO, SP  6310
BRAZIL

CENTRO FRIULI SRL
VIA CARDUCCI, 31/33
UDINE, UD  33100
ITALY

CENTRO INFORMÁTICO MUNICIPAL
TXOMIN AGIRRE, 6
SAN SEBASTIAN  20018
SPAIN

CENTRO INFORMATICO SORIANO, S.L.
TEJERA, 5
SORIA  42001
SPAIN

CENTRO SISTEMI INFORMATIVI
VIA CARLO SALVIONI, 12/A
BELLINZONA  06501
SWITZERLAND

CENTURY 21 JUDGE FITE COMPANY
1140 EMPIRE CENTRAL STE 520
DALLAS, TX  75247

CENTURYLINK
BUSINESS SERVICES
P.O. BOX 52187
PHOENIX, AZ  85072

CENTURYLINK
CABS PAYMENTS
P.O. BOX 4648
MONROE, LA  71211-4648

CENTURYLINK
CENTURYLINK
P.O. BOX 96064
CHARLOTTE, NC  28296-0064

CENTURYLINK
P.O. BOX 1319
CHARLOTTE, NC  28201-1319

CENTURYLINK
P.O. BOX 29040
PHOENIX, AZ  85038

CENTURYLINK
P.O. BOX 91155
SEATTLE, WA  98111-9255

CENTURYLINK/IBM
157 CLARKE WILLIAMS DRIVE
MARION, LA  71260-3273

CENTURYTEL SERVICE GROUP, LLC/IBM
157 CLARKE WILLIAMS DRIVE
MARION, LA  71260-3273

CEPHALON
SUNDSHOLMEN 29
NØRRESUNDBY  DK9400
DENMARK

CEPIERE FORMATION
15 CHEMIN DE LA FRONDE
TOULOUSE  31100
FRANCE

CEPROMAT - CENTRO DE PROCESSAMENTO DE
DADOS DO ESTADO DE MATO GROSSO, CPA-
CENTRO POLÍTICO ADMINISTRATIVO
BLOCO SEPLAN, CAIXA POSTAL :1075
CUIABA, MT  1075
BRAZIL

CEPS/INSTEAD
3 AVENUE DE LA FONTE
ESCH-SUR-ALZETTE  4364
LUXEMBOURG

CER FRANCE
AGC INDRE
20 RUE OSCAR NIEMEYER
CHATEAUROUX CEDEX  36003
FRANCE

CER FRANCE 81 - TARN
96 RUE DES AGRICULTEURS
BP 70 322
ALBI CEDEX 9  81027
FRANCE

CER FRANCE AGC MOSELLE
64 AVENUE ANDRÉ MALRAUX
BP 40185
METZ CEDEX 1  57005
FRANCE

CER FRANCE AMIENS
35 RUE ALEXANDRE DUMAS
AMIENS CEDEX 3  80094
FRANCE

CER FRANCE HAUTE GARONNE
ASSOCIATION DE GESTION ET DE
COMPTABILITÉ - 228 AVENUE DES PYRENEES
MURET  31600
FRANCE

CER FRANCE LOIRE
CHEMIN DES VAUCHES
Z.I. LE FORUM
FEURS  42110
FRANCE

CER FRANCE SAVOIE
191 ROUTE D'APREMONT
BP 18
SAINT BALDOPH  73190
FRANCE

CERA TREVES
2-4 RUE EMILE ARQUES
BP 204
REIMS CEDEX 2  51686
FRANCE

CERAMICHE ATLAS CONCORDE SPA
VIA CANALETTO 141
SPEZZANO DI FIORINO (MO)  41042
ITALY

CERANOR S.A.
GENERAL ARRANDO 9 B, BAJO
MADRID  28010
SPAIN

CERERESOFTWARE SRL
VIA AZZURRA 20
BOLOGNA, BO  40138
ITALY

CERES TECHNOLOGIES
101-5 COLIN DRIVE
HOLBROOK, NY  11741

CERFACS
42 AVENUE GUSTAVE CORIOLIS
TOULOUSE  31057
FRANCE

CERIB
BP 30059
EPERNON  28231
FRANCE

CERIDIAN TAX SERVICE
13839 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CERIDIAN TAX SERVICE
17390 BROOKHURST STREET
FOUTAIN VALLEY, CA  92708

CERM EXPOSTIQUE
22 RUE DU TISSAGE
BRAZEY EN PLAINE  21470
FRANCE

CERN - GENEVA
EUROPEAN LABORATORY FOR PARTICLE
PHYSICS
A&B DEPAR
GENEVA 23  CH - 1211
SWITZERLAND

CERNER CORPORATION
2800 ROCKCREEK PKWY.
NORTH KANSAS CITY, MO  64117

CERTEGY CARD SERVICES LTD /
IBM UK LIMITED
C/O IBM UNITED KINGDOM LIMITED
BIRMINGHAM ROAD
WARWICK  CV34 5JL
UNITED KINGDOM

CERTI NANCY - NANCY
12 RUE DU BOIS DE LA CHAMPELLE
VANDOEUVRE LES NANCY  54500
FRANCE

CERTIRA
199 RUE GARIBALDI
BP 3198
LYON CEDEX 03  69402
FRANCE

CERTI-UR NORD - PAS-DE-CALAIS -
PICARDIE - LILLE
13 RUE DENIS PAPIN
VILLENEUVE D'ASCQ CEDEX
FRANCE

CERVERA, HERNANDO
ADDRESS REDACTED

CESKA POJISTOVNA A.S
HRASKEHO 22 31
PRAGUE  148 00
CZECH REPUBLIC

CESSNA AIRCRAFT COMPANY/CSC
100 WINNENDEN ROAD
NORWICH, CT  06360

CESVE SERVIZI INFORMATICI BANCARI S.P.A.
CONSORTILE
VIA LONGHIN , 1
PADOVA, PD  35129
ITALY

CETAQUA, CENTRO TECNOLÓGICO DEL
AGUA
FUNDACIÓN PRIVADA
AVDA. DIAGONAL, 211
TORRE AGBAR, PLANTA 9
BARCELONA  08018
SPAIN

CETE APAVE NORD OUEST
2 RUE DES MOUETTES
MONT SAINT AIGNAN CEDEX  76132
FRANCE

CETE BRON
25 AVENUE FRANCOIS MITTERAND
SG/INFORMATIQUE - CASE N°1
BRON CEDEX  69674
FRANCE

CETE DE L'EST
1 BLD SOLIDARITÉ
METZ CEDEX 03  57076
FRANCE

CETE DE LYON
DPT INFRASTRUCTURE TRANSPORT
46 RUE SAINT THEOBALD - BP 128
L'ISLE D'ABEAU CEDEX  38081
FRANCE

CETE DU SUD OUEST
DOSO CENTER SERVEUR (CS)
RUE PIERRE RAMOND CAUPIAN
DIVISION DIM-CS
SAINT MEDARD EN JALLES CEDEX  33166
FRANCE

CETE NORMANDIE
CENTRE D'ETUDES TECHNIQUES
DE L'EQUIPEMENT - 10 CHEMIN DE LA
POUDRIÈRE
LE GRAND QUEVILLY  76121
FRANCE

CETE OUEST
RUE RENE VIVIANI
BP 46223
NANTES CEDEX 02  44262
FRANCE

CETHIL - CENTRE DE THERMIQUE DE LYON -
UMR 5008, INSA CAMPUS DE LYON TECH
BÂTIMENT SADI CARNOT
9 RUE DE LA PHYSIQUE
VILLEURBANNE CEDEX  69621
FRANCE

CETIAT - CENTRE TECHNIQUE DES
INDUSTRIES
AÉRAULIQUES ET THERMIQUES - VILLEU
54, AVENUE NIELS BOHR
VILLEURBANNE  69100
FRANCE

CETIP S.A. - BALCAO ORGANIZADO DE
ATIVOS E DERIVATIVOS
AVENIDA DR. DIB SAUAIA NETO, 227
SAO PAULO, SP  06541-010
BRAZIL

CEVA SANTE ANIMALE
10 AV BALLASTIÈRE
LIBOURNE  33500
FRANCE

CFI GAMBETTA
247, AV GAMBETTA
PARIS 75020
FRANCE

CFS TAX SOFTWARE INC.
1445 LOS ANGELES AV STE 214
SIMI VALLEY, CA  93065

CG 07 ARDECHE - PRIVAS
LA CHAUMETTE
PRIVAS CEDEX  07000
FRANCE

CG 11 AUDE - CARCASSONNE
ALLEE RAYMOND COURRIERE
CARCASSONNE
FRANCE

CG 17 CHARENTE MARITIME - LA ROCHELLE -
DEPT 17
85 BLVD. DE LA RÉPUBLIQUE
LA ROCHELLE CEDEX  9
FRANCE

CG 19 CORREZE - TULLE
9 RUE RENÉ ET EMILE FAGE BP 199
TULLE CEDEX
FRANCE

CG JG MEUSE - BAR LE DUC CEDEX
PLACE PIERRE FRANCOIS GOSSIN
BAR LE DUC CEDEX
FRANCE

CG 56 (MORBIHAN) - VANNES - DEPT 56
HÔTEL DU DÉPARTEMENT 2 RUE SAINT-TROPEZ
VANNES  56009
FRANCE

CG 70 HAUTE SAONE - VESOUL CEDEX
23 RUE DE LA PREFECTURE BP 20349
SERVICE
INFORMATI
VESOUL CEDEX 70006
FRANCE

CG DE MEURTHE ET MOSELLE
DEPT INFO TECH - 48 ESPLANADE JACQUES
BAUDOT
(RUE DU SERGENT BLANDAN)
NANCY 54000
FRANCE

CGI - LOGICA DEUTSCHLAND GMBH
LEINFELDER STR 60
70771
GERMANY

CGI GROUP, INC
1130 SHERBROOKE WEST
5TH FLOOR
MONTREAL, QC  H3A 2M8
CANADA

CGI INFORMATION SYSTEMS AND
MANAGEMENT
CONSULTANTS, INC.
1900 ALBERT STREET
REGINA, SK  S4P 4K8
CANADA

CGI INTERACTIVE
76 OTIS STREET
WESTBORO, MA  01581

CGI NORR AB
SCANNINGSENHETEN BOX 50504
MALMÖ  202 50
SWEDEN

CGI SRHP
1900 ALBERT STREET
REGINA, QC  S4P 4K8
CANADA

CGI SVERIGE INFRASTRUCTURE
MANAGEMENT
AB / SSAB
IVOGATAN 5
BROMOLLA  295 22
SWEDEN

CGI SVERIGE INFRASTRUCTURE
MANAGEMENT
AB/ALECTA
IVÖGATAN 5
BROMOLLA  S-295 22
SWEDEN

CGI SVERIGE INFRASTRUCTURE
MANAGEMENT AB
IVOGATAN 5
STOCKHOLM  295 22
SWEDEN

CGI TECHNOLOGIES AND SOLUTIONS INC.
10007 SOUTH, 51ST STREET
PHOENIX, AZ  85044

CGI/SYSCOR
3200 DICKSON STREET
MONTREAL, QC  H1N 2K1
CANADA

CH 50 - CENTRE HOSPITALIER PUBLIC DU
COTENTIN (CHERBOURG-OCTEVILLE) -
CHERB
46, RUE DU VAL DE SAIRE
CHERBOURG OCTEVILLE
FRANCE

CH ALPES LEMAN
CH INTERCOMMUNAL ANNEMASSE
BONNEVILLE - 17, RUE DU JURA
ANNEMASSE  74107
FRANCE

CH AVRANCHES GRANVILLE
MAGASIN GENERAL
RUE DE LA LIBERTÉ
AVRANCHES  50300
FRANCE

CH BOURG EN BRESSE
900 ROUTE DE PARIS
BOURG EN BRESSE  1012
FRANCE

CH BRETAGNE ATLANTIQUE VANNES
20 BLVD. GUILLAUDOT
BP 70555
VANNES CEDEX  56017
FRANCE

CH BUSINESS SERVICES LTD
2 MINTON PLACE
VICTORIA ROAD BICES
OXFORD  OX266QB
UNITED KINGDOM

CH CADILLAC - CADILLAC
89 RUE CAZAUX LAZALET
CADILLAC
FRANCE

CH CESAME
SERVICE INFORMATIQUE
ST GEMMES SUR LOIRE-PA DU SOLEIL LE
VENT
LES PONTS DE CE  49137
FRANCE

CH CHARLES PERRENS
146 BIS RUE LÉO SAIGNAT
SERVICE INFORMATIQUE
BORDEAUX 33000
FRANCE

CH CHATEAUBRIAND
SERVICE INFORMATIQUE
RUE DE VERDUN
CHATEAUBRIAND  44110
FRANCE

CH COGNAC
BLVD. MONTESQUIEU
COGNAC CEDEX  16108
FRANCE

CH COMPIEGNE
8 AVENUE HENRI ADNOT
COMPIEGNE CEDEX  60321
FRANCE

CH DE BAGNERES DE BIGORRE - BAGNERES
DE BIGORRE
15 RUE GAMBETTA
BAGNERES DE BIGORRE  65200
FRANCE

CH DE CANNES - HOPITAL DES
BROUSSAILLES - CANNES
15 AVENUE DES BROUSSAILLES BP 264
CANNES CEDEX  06400
FRANCE

CH DE FEURS
26 RUE CAMILLE PARIAT
FEURS 42110
FRANCE

CH DE FIRMINY
MAGASIN GÉNÉRAL
RUE DE BENAUD - BP N°130
FIRMINY 42700
FRANCE

CH DE GONESSE
SERVICE INFORMATIQUE
BP 30071
25 RUE BERNARD FEVRIER
GONESSE CEDEX 95503
FRANCE

CH DE MONTMORILLON
2 RUE HENRI DUNANT
MONTMORILLON 86501
FRANCE

CH DE PERPIGNAN
CENTRE HOSPITALIER SAINT-JEAN
20 AVENUE DU LANGUEDOC
PERPIGNAN CEDEX 9 66046
FRANCE

CH DE PONT DE BEAUVOISIN
LE THOMASSIN
LE PONT DE BEAUVOISIN 38480
FRANCE

CH DE PONTARLIER
2 FAUBOURG ST ETIENNE
PONTARLIER 23500
FRANCE

CH DE SARREBOURG - SARREBOURG
25, AVENUE DU GÉNÉRAL DE GAULLE B.P.
80269
SARREBOURG 57402
FRANCE

CH DE SEMUR
3 AVENUE PASTEUR
SEMUR EN AUXOIS 21140
FRANCE

CH DE TROYES
SERVICE ECO
101 A ANATOLE FRANCE
TROYES 10003
FRANCE

CH DE VALENCE
179 BD DU MARECHAL JUIN
VALENCE 26953
FRANCE

CH DE VESOUL
41 AVENUE ARISTIDE BRIAND
VESOUL CEDEX 70014
FRANCE

CH DE VIERZON - CH18 - CH 18 -
CH VIERZON - VIERZON - DEPT 18
33 RUE LEO MERIGOT
VIERZON 18100
FRANCE

CH DE VILLENEUVE ST GEORGES
SAINT GEORGES
MAGASIN CENTRAL
28 AVENUE DE LA RÉPUBLIQUE
CROSNE 91560
FRANCE

CH DE VOIRON - VOIRON
ROUTE DES GORGES BP 508
VOIRON 38506
FRANCE

CH DRAGUIGNAN
ROUTE DE MONTFERRAT
BP 249
DRAGUIGNAN 83007
FRANCE

CH DREUX - CH 28 - DREUX - DEPT 28
44 AVENUE DU PRÉSIDENT KENNEDY
DREUX
FRANCE

CH DU CENTRE BRETAGNE
1 PLACE ERNEST JEAN
PONTIVY 56300
FRANCE

CH DU PAYS D AIX - AIX EN PROVENCE
CEDEX1
AVENUE DES TAMARIS
AIX EN PROVENCE 13616
FRANCE

CH GAP
1 PLACE AUGUSTE MURET
GAP 05007
FRANCE

CH GENEVIEVE DE GAULLE ANTHONIOZ
RUE ALBERTY SCHWEITZER
SAINT DIZIER CEDEX 52115
FRANCE

CH GEORGE SAND
77 RUE LOUIS MALLET
SERVICE INFORMATIQUE - BAT DES CEDRES
BOURGES 18000
FRANCE

CH GEORGES DAUMEZON
55 RUE GEORGES CLÉMENCEAU
BOUGUENAIS 44342
FRANCE

CH GERIATRIQUE DU MONT D'OR
CHEMIN NOTRE DAME
ALBIGNY SUR SAONE 69250
FRANCE

CH HAUT BUGEY
1 ROUTE DE VEYZIAT
OYONNAX 1100
FRANCE

CH LAGNY MARNE LA VALLEE
31 AVENUE DU GENERAL LECLERC
LAGNY SUR MARNE CEDEX 77405
FRANCE

CH LE QUESNOY
90 RUE DU 8 MAI 1945
LE QUESNOY 59530
FRANCE

CH MANTES LA JOLIE - DEPT 78
2, BLVD. SULLY
MANTES LA JOLIE 78200
FRANCE

CH MONTFAVET
SECTORISATION PSYCHIATRIQUE INFO
2 AVENUE DE LA PINEDE
MONTFAVET 84140
FRANCE

CH MONTPERRIN CENTRE HOSPITALIER
DE MONTPERRIN AIX EN PROVENCE
109 AV DU PETIT BARTHÉLÉMY
AIX EN PROVENCE 13617
FRANCE

CH NEVERS
1 BLVD. DE L'HÔPITAL
NEVERS 58033
FRANCE

CH NORD DEUX SÈVRES
13 RUE DE BROSSARD
PARTENAY CEDEX 79200
FRANCE

CH NORD MAYENNE
5 RUE ROUILLOIS
MAYENNE 53100
FRANCE

CH PARAY LE MONIAL LES CHARMES
SERVICE INFORMATIQUE
ZA DES CHARMES
PARAY LE MONIAL 71600
FRANCE

CH PIERRE OUDOT BOURGOIN
35 AVENUE MARÉCHAL LECLERC
BP 348
BOURGOIN-JALLIEU 38317
FRANCE

CH RAMBOUILLET
5 RUE PIERRE ET MARIE CURIE
RAMBOUILLET 78514
FRANCE

CH SAINT CYR AU MONT D'OR - LYON
RUE BAPTISTE PERRET
SAINT CYR AU MONT D'OR 69450
FRANCE

CH SAINT GREGOIRE - CPA
10 BOULEVRAD DE LA BOUTIERE
CS26867
SAINT GREGOIRE 35768
FRANCE

CH SAMBRE AVESNOIS
QUAI ECONOMAT
RUE DE LA LIBERTE
MAUBEUGE 59600
FRANCE

CH SEDAN
2 AV DU GÉNÉRAL MARGUERITTE
SEDAN 08209
FRANCE

CH SELESTAT - ERSTEIN - SELESTAT
23, AVENUE PASTEUR BP 30248
SELESTAT 67606
FRANCE

CH ST JEAN DE DIEU
AVENUE DE ST JEAN DE DIEU
LEHON (PROCHE DINAN) 22100
FRANCE

CH VICHY - VICHY
BP 2757 SERVICE INFORMATIQUE BD
DENIERE
VICHY 03207
FRANCE

CH VILLEFRANCHE SUR SAONE -
VILLEFRANCHE
PLATEAU D'OUILLY-GLEIZE
VILLEFRANCHE SUR SAONE 69655
FRANCE

CH. D'AGRI. DES BOUCHES DU RHONE
22 AVENUE HENRI PONTIER
AIX EN PROVENCE 13100
FRANCE

CHAFFIN, JOHN
ADDRESS REDACTED

CHAFFIN, MICHAEL
ADDRESS REDACTED

CHAMBERLIN, GISELA
ADDRESS REDACTED

CHAMBRE CCE DU G.D. LUXEMBOURG
7, RUE ALCIDE DE GASPERI
LUXEMBOURG 2981
LUXEMBOURG

CHAMBRE CCE INDUSTRIE REIMS
5 RUE DES MARMOUZETS
ZONES INDUSTRIELLES
REIMS 51100
FRANCE

CHAMBRE COMM. ET IND. ESSONNE
2 COURS MONSEIGNEUR ROMEIRO
BP 135
EVRY 91004
FRANCE

CHAMBRE D'AGRICULTURE DU CALVADOS
6 PROMENADE MME DE SÉVIGNÉ
CAEN CEDEX CALVADOS 14050
FRANCE

CHAMBRE D'AGRICULTURE DE GIRONDE
17 COURS XAVIER AMOZAN
BORDEAUX 33000
FRANCE

CHAMBRE D'AGRICULTURE DE LA LORRAINE
9 RUE DE LA VOLOGNE
LAXOU 54000
FRANCE

CHAMBRE D'AGRICULTURE DE L'AVEYRON
CARREFOUR DE L'AGRICULTURE
RODEZ CEDEX09 12026
FRANCE

CHAMBRE D'AGRICULTURE DES PYRENÉES
124 BLVD. TOURASSE
PAU 64078
FRANCE

CHAMBRE D'AGRICULTURE DU HAUT-RHIN
11 RUE JEAN MERMOZ
SAINTE CROIX EN PLAINE 68127
FRANCE

CHAMBRE D'AGRICULTURE DU VAUCLUSE
SITE AGROPARC
AVIGNON CEDEX 9 84912
FRANCE

CHAMBRE DE COMMERCE DE CALAIS
OUTILLAGE PUBLIC DU PORT
SERVICE INFORMATIQUE - QUAI DE LA LOIRE
CALAIS 62100
FRANCE

CHAMBRE RÉGIONALE D'AGRICULTURE DE
L'ORNE
52 BD 1ER CHASSEURS
BP 36
ALENCON CEDEX 61001
FRANCE

CHAMBRE RÉGIONALE D'AGRICULTURE DE
CHAMPAGNE-ARDENNE
2 BIS RUE JEANNE D'ARC
TROYES, B9  10013
FRANCE

CHAMPION SOLUTIONS GROUP
791 PARK OF COMMERCE BLVD
BOCA RATON, FL  33487

CHAMPION SOLUTIONS GROUP
P.O. BOX 24620
WEST PALM BEACH, FL  33416

CHAMPLAIN COLLEGE
163 SOUTH WILLARD STREET
BURLINGTON, VT  05402

CHANEL
135 AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE CEDEX  92521
FRANCE

CHANEY TRUCKING
16121 HWY 114
JUSTIN, TX  76247

CHANG GUNG UNIVERSITY
259 WEN-HWA 1ST ROAD, KWEI-SHAN
TAO-YUAN  333
TAIWAN

CHANGWON CITY HALL
CHANGWON CITY HALL, 151, JUNGANG-
DAERO
UICHANG-GU
CHANGWON SI
SOUTH KOREA

CHANGWON NATIONAL UNIVERSITY
CHANGWON NATIONAL UNIV., SARIM-DONG
UICHANG-GU
CHANGWON SI
SOUTH KOREA

CHANGWON PUBLIC LIBRARY
106-3, JUNGANG-DONG, SEONGSAN-GU
GYEONGSANGNAM-DO
CHANGWON SI
SOUTH KOREA

CHANGXING TECHNICAL SCHOOL
NO. 2009 HUILONGSHAN ROAD, ZHICHENG ST
CHANGXING  313100
CHINA

CHANNING BETE CO INC
1 COMMUNITY PL
SOUTH DEERFIELD, MA  01373

CHANTLER, NEIL
ADDRESS REDACTED

CHARAWELL, RENEE
ADDRESS REDACTED

CHARIAL WORMS VALERIE
4 RUE CHOMEL
PARIS  75007
FRANCE

CHARLES RIVER
DOMAINE DES ONCINS
L'ARBRESLE  69592
FRANCE

CHARLES STREET SOLUTIONS
MERIDIAN HOUSE
ROYAL HILL LONDON  SE10 8RT
UNITED KINGDOM

CHARLEY CAI
ADDRESS REDACTED

CHARMET, LAURENT
ADDRESS REDACTED

CHARMING SHOPPES OF DELAWARE, INC.
3750 STATE ROAD
BENSALEM, PA  19020

CHATEAU DE LA POTERIE
BP 4325
LA CHAPELLE SUR ERDRE
CEDEX  44243
FRANCE

CHATEAU DE MONTCHAT
PLACE DU CHATEAU LYON
69394
FRANCE

CHATFIELD CLEANING
1 BROMLEY LANE
CHISLEHURST  BR7 6LH
UNITED KINGDOM

CHAUCER FOODS
110 ROUTE DE LA PERRIÈRE
SAINT CYR EN BOURG  49260
FRANCE

CHD VENDEE
LES OUDAIRIES
LA ROCHE SUR YON CEDEX 9  85925
FRANCE

CHECK PRINTERS
1530 ANTIOCH PIKE
ANTIOCH, TN  37013

CHEDDARS
2250 W. JOHN CARPENTER FWY, SUITE 560
IRVING, TX  75063

CHEDDAR'S CASUAL CAFE
ATTN: MANCIL
2250 W. JOHN CARPENTER FWY
SUITE 560
IRVING, TX  75063

CHEEKY MUNKEY LIMITED
PRIME HOUSE
14 PORTERS WOOD
ST ALBANS HERTS  AL3 6PQ
UNITED KINGDOM

CHEILIK, JILL
ADDRESS REDACTED

CHELLO ZONE
105-109 SALUSBURY ROAD
LONDON  NW6
UNITED KINGDOM

CHELSEA PUBLIC SCHOOL
180 WALNUT STREET
CHELSEA, MA  02150

CHEMDATA SA INCOM
IMMEUBLE LE MONCEAU
1 RUE JEAN NOVEL
VILLEURBANNE  69100
FRANCE

CHEMICAL ABSTRACTS SERVICE
2540 OLENTANGY RIVER ROAD
COLUMBUS, OH  43202

CHEN, ERIC
ADDRESS REDACTED

CHEN, LING
ADDRESS REDACTED

CHEN, ZIMIN
ADDRESS REDACTED

CHEOPS TECHNOLOGY
10 BIS RUE DE LAPONIE
LA CHAPELLE SUR ERDRE  44240
FRANCE

CHEOPS TECHNOLOGY
37 RUE THOMAS EDISON
CANEJAN  33610
FRANCE

CHEOPS TECHNOLOGY PARIS
80/86 RUE DU DÔME
BOULOGNE-BILLANCOURT  92100
FRANCE

CHEQUE DEJEUNER
1, ALLÉE DES PIERRES MAYETTES
BP 33
GENNEVILLIERS CEDE  92234
FRANCE

CHÈQUE DÉJEUNER
ATTENTION: MR. JACQUES LANDRIOT
27-29 AVENUE DES LOUVRESSES
ZAC DES LOUVRESSES - BP 33
GENNEVILLIERS CEDEX  92234
FRANCE

CHEREAU SAS
ZI LE DOMAINE
SITE C2
DUCEY  50220
FRANCE

CHERRY ENERGY
2947 HULL RD.
KINSTON, NC  28504

CHERRYLAN SYSTEMS, INC.
814C S. GARFIELD AVE.
TRAVERSE CITY, MI  49686

CHESSER, DARLENE
ADDRESS REDACTED

CHESTER COUNTY INTERMEDIATE UNIT
455 BOOT RD
DOWNINGTOWN, PA  19335

CHG AUCH
ALLÉE MARIE CLARAC
ROUTE DE TARBES
AUCH  32000
FRANCE

CHI DE CLERMONT
DSI
2 RUE DES FINETS
CLERMONT  60600
FRANCE

CHI DE FREJUS SAINT RAPHAEL
240 AVENUE SAINT LAMBERT, BP 110
FREJUS CEDEX  83608
FRANCE

CHI DE LAUTER
24 ROUTE DE WEILER
WISSEMBOURG CEDEX  67166
FRANCE

CHIC DES ANDAINES
RUE SOEUR MARIE BOITIER
LA FERTÉ MACÉ ORNE  61600
FRANCE

CHICAGO TITLE INSURANCE COMPAN
711 THIRD AVENUE
5TH FLOOR
NEW YORK, NY  10017

CHIESI ESPAÑA S.A.
TORRE REALIA BCN
PLAÇA EUROPA, 41-43, PLANTA 10
L'HOSPITALET DE LLOBREGAT  08908
SPAIN

CHILD SUPPORT SERVICES
CHILD SUPPORT SERVICES/ORS
P.O. BOX 45011
SALT LAKE CITY, UT  84145-0011

CHILD SUPPORT SERVICES
STATE OF IDAHO
P.O. BOX 70008
BOISE, ID  83707-0108

CHILDREN OF AMERICA
5300 W ATLANTIC AVE
SUITE 700
DELRAY BEACH, FL  33484

CHILDREN WORLWIDE FASHION
ZI DU BOIS JOLY
AVENUE DES SABLES - BP 509
LES HERBIERS  85505
FRANCE

CHILDREN'S HEALTH CARE OF ATLANTA
975 JOHNSON FERRY ROAD
SUITE 350
ATLANTA, GA  30342

CHILDREN'S PLACE, INC.
915 SECAUCUS ROAD
SECAUCUS, NJ  07094

CHILGOK-GUN OFFICE
CHILGOK-GUN OFFICE, WAEGWAN 10-RI
WAEGWAN-EUP
CHILGOK-GUN
SOUTH KOREA

CHILOU, JACQUES
ADDRESS REDACTED

CHINA BANKING CORP.
4TH FLOOR CHINABANK BUILDING
8745 PASEO DE ROXAS CORNER VILLAR
STREET
MAKATI CITY  1227
PHILIPPINES

CHINA NANSHAN DEVELOPMENT (GROUP)
INCORPORATION
FLOOR 11-12, CHIWAN PETROLEUM
BUILDING
NO.6 CHIWAN ROAD
SHENZHEN
CHINA

CHINA NETCOM
NO 168 JIEFANG ROAD
ZHONGSHAN DISTRICT
DALIAN  116001
CHINA

CHINATRUST (PHILIPPINES) COMMERCIAL
BANK
CORP., 16TH FLOOR FORT LEGEND TOWER
31ST STREET CORNER 3RD AVE
BONIFACIO GLOBAL CITY
TAGUIG CITY  1634
PHILIPPINES

CHINESE EMBASSY
C/O CONSULATE GENERAL OF THE
PUBLIC OF CHINA
3417 MONTROSE BLVD
HOUSTON, TX  77006

CHIPS TECHNOLOGY GROUP
5 AERIAL WAY, SUITE 400
SYOSSET, NY  11791

CHITTEDI, SUNITHA
ADDRESS REDACTED

CHIVUKULA, RAVI
ADDRESS REDACTED

CHNP ETTELBRUCK
CENTRE HOSPITALIER NEURO-
PSYCHIATRIQUE
ETTELBRÜCK  L-9002
LUXEMBOURG

CHOCOLATS CAMILLE BLOCH
GRAND-RUE 21
COURTELARY  CH-2608
SWITZERLAND

CHOI, BOYOUNG
1613-14 BONGCHEON-DONG
GWANAK-GU
SEOUL  151-050
SOUTH KOREA

CHONNAM NATIONAL UNIVERSITY
(INSTITUTE
OF LIBERAL EDUCATION)
77 YONGBONG-RO, BUK-GU
GWANGJU  500-757
SOUTH KOREA

CHOONGWAE PHARMACEUTICAL
137-864 NAMBUSUNHWAN-RO, SEOCHO-GU
SEOUL
SOUTH KOREA

CHOONHAE COLLEGE OF HEALTH SCIENCES
GOKCHEON-RI, UNGCHON-MYEON, ULJU-
GUN
ULSAN  689-784
SOUTH KOREA

CHR METZ THIONVILLE
20 RUE DROGON
METZ  57038
FRANCE

CHRISTIAN BROADCASTING NETWORK
977 CENTERVILLE TURNPIKE
VIRGINIA BEACH, VA  23463

CHRISTIAN BROADCASTING NETWORK -
WASHINGTON DC
1919 M ST. NW SUITE 100
WASHINGTON, DC  20036

CHRISTIANSEN, DANIEL
ADDRESS REDACTED

CHRISTIE JR, ROBERT
ADDRESS REDACTED

CHROMA ATE
MORSESTRAAT 32
NETHERLANDS
EDE  6716 AH
NETHERLANDS

CHRONOPOST INTERNATIONAL
14 BD DES FRERES VOISIN
ISSY-LES-MOULINEAUX CEDEX 9  92795
FRANCE

CHROSCIEWICZ, JACEK
ADDRESS REDACTED

CHRU DE TOURS
2 BLVD. TONNELLE
TOURS  37044
FRANCE

CHRYSAOR INFORMATIQUE
30 RUE CLAVEL
PARIS  75 019
FRANCE

CHRYSLER LLC/CSC
26311 LAWRENCE AVENUE
CENTER LINE, MI  48015-0303

CHRYSLER LLC/CSC
38111 VAN DYKE
STERLING HEIGHTS, MI  48312

CHRZCZON, GREGORY
ADDRESS REDACTED

CHS BELAIR CHARLEVILLE MEZIERES
1 RUE PIERRE HALLALI
CHARLEVILLE MEZIERES  8013
FRANCE

CHS DE JURY LES METZ
CENTRE HOSPITALIER SPECIALISÉ
JURY LES METZ 57245
FRANCE

CHS DE LODARTREUSE
1 BLD CHANOINE
KIR SERVICE INFORMATIQUE
DIJON 21000
FRANCE

MAGASIN ECONOMAT
120 ROUTE NATIONALE
DOLE SAINT YLIE 39108
FRANCE

CHU CHARLEROI
RUE GOZÉE, 706
MONTIGNY LE TILLEUL
BELGIUM

CHU D'AMIENS
HOPITAL NORD, D.S.I.O., PLACE VICTOR
PAUCHET
AMIENS CEDEX 1 80054
FRANCE

CHU DE BREST
DIRECTION PLAN ET EQUIPEMENTS
5 AVENUE FOCH
BREST CEDEX 29609
FRANCE

CHU DE GRENOBLE
BP 217
GRENOBLE CEDEX 9 38043
FRANCE

CHU DE NANTES
DSITS BAT TURNER
PLATEAU DES ECOLES-85 RUE SAINT
JACQUES
NANTES 44000
FRANCE

CHU DE POINTE-A-PITRE ABYMES
DIRECT° SYST. INFORM° ET ORGAN°
BP 465 - ROUTE DE CHAUVEL
POINTE A PITRE CEDEX 97159
FRANCE

CHU DE POITIERS
DRMII SYSTEME D'INFORMATION
2 RUE DE LA MILETRIE
POITIERS 86021
FRANCE

CHU DE ROUEN
1 RUE DE GERMONT
ROUEN CEDEX 1 76031
FRANCE

CHU DE ST ETIENNE
8 RUE BOSSUET
DSI
SAINT ETIENNE 42055
FRANCE

CHU ST JOSEPH ST LUC
20 QUAI CLAUDE BERNARD
LYON CEDEX 07 69364
FRANCE

CHUANG, MENG-HAN
ADDRESS REDACTED

CHUBB & SON, INC./IBM
IBM DATA CENTER
3039 E CORNWALLIS RD
RESEARCH TRIANGLE PARK, NC 27709

CHUBB (N.I)
26 DUNCRUE CRESCENT
BELFAST BT3 9BW
UNITED KINGDOM

CHUBB FIRE LIMITED
CHUBB FIRE HOUSE
EASTGATE OFFICE CENTRE
EASTVILLE
BRISTOL BS5 6XX
UNITED KINGDOM

CHUGOKU ELECTRIC POWER, INC.
HIROSHIMA CALULATION CENTER
4-4-33, USHINA-NISHI
MINAMI-KU, HIROSHIMA-SHI
HIROSHIMA 730-8701
JAPAN

CHUNG, JIEUN
ADDRESS REDACTED

CHUNGBUK HEALTH & SCIENCE UNIVERSITY
SAN 4, DEOKAM-RI, NESU-EUP, CHEONGWON
CHUNGCHEONGBUK-DO 363-794
SOUTH KOREA

CIA BRASILEIRA DE DISTRIBUICAO
RUA MANOEL DA NOBREGA, 930
SAO PAULO, SP 04001-002
BRAZIL

CIA MEDITERRANEA DE VIGILANCIA,S.A.
CA'N VALERO, 18-A
PALMA DE MALLORCA ISLAS BALE 07011
SPAIN

CIBERALIA S.L
C/ NTRA SRA DE LA MERCED 16
POZUELO DE ALARCON MADRID 28224
SPAIN

CIBN
1 RUE DU MESNIL
CAEN CEDEX 4 14053
FRANCE

CICD
7 LONGUE VUE DES ASTRONOMES
BATIMENT COMETE
CAEN 14111
FRANCE

CICHY, ANDREAS
ADDRESS REDACTED

CIE TRANSPORTS STRASBOURGEOIS
14 RUE GARE AUX MARCHANDISES
STRASBOURG 67200
FRANCE

CIEP
1 AVENUE LÉON-JOURNAULT
SEVRES 92000
FRANCE

CIFARMA SRL
VIALE OFANTO 202
FOGGIA, FG 71100
ITALY

CIFEA DMK
ZI DES GRIVES
MARIGNY ST MARCEL 74150
FRANCE

CIGES SA
RUE DE L'INDUSTRIE 43
SION  1950
SWITZERLAND

CMC, DANIEL
ADDRESS REDACTED

QL, SAINT-DENIS
ZI PARIS NORD II
85 AVE DES NATIONS
BP 60076
ROISSY CDG  95973
FRANCE

CIMA INFORMATICA DE GESTION S.L.
EMILIO HERNÁNDEZ SELVA 82
ELCHE ALICANTE  03205
SPAIN

CIMB BANK BERHAD
LEVEL 4 MENARA SOUTHERN BANK
83 MEDAN SETIA 1, PLAZA DAMANSARA
BUKIT DAMANSARA
KUALA LUMPUR  50772
MALAYSIA

CIMUBISA
PASEO CAMPO VOLATÍN, 1 - BIS
BILBAO  48007
SPAIN

CIMUT
1 RUE BELLE ILE EN MER
QUIMPER  29193
FRANCE

CINCINNATI FINANCIAL CORPORATION
6200 S GILMORE RD
FAIRFIELD, OH  45014-5141

CINCINNATI INSURANCE COMPANY
6200 SOUTH GILMORE ROAD
FAIRFIELD, OH  45014-5141

CINCOM SYSTEMS INC
55 MERCHANT STREET
CINCINNATI, OH  45246

CINEPOSTPRODUCTION GMBH
BAVARIAFILMPLATZ 7
GRUNWALD  82031
GERMANY

CINEPOSTPRODUCTION GMBH
GEYER BERLIN - HARZER STRASSE 29
BERLIN
GERMANY

CINGULAR WIRELESS
NATIONAL BUSINESS SERVICES
P.O. BOX 78405
PHOENIX, AZ  85062-8405

CINGULAR WIRELESS
NATIONAL BUSINESS SERVICES
P.O. BOX 9004
CAROL STREAM, IL  60197-9004

CINGULAR WIRELESS
P.O. BOX 31488
TAMPA, FL  33631-3488

CINGULAR WIRELESS
P.O. BOX 6463
CAROL STREAM, IL  60197-6463

CINGULAR WIRELESS
P.O. BOX 772349
TAMPA, FL  34477-2349

CINJA CENTRO DE INFORMACION S.L.
C/ TEIDE, 15 BAJOS, 2ª
BARCELONA  08031
SPAIN

CIRA, MICHAEL
ADDRESS REDACTED

CIRAD DG DSI
DSI MONTPELLIER
AVENUE AGROPOLIS
MONTPELLIER CEDEX 5  34398
FRANCE

CIRCLE PRODUCTS GMBH
SCHLESISCHE STRASSE 26
BERLIN  10997
GERMANY

CIRFAP
39 RUE DE LA CITEE
3ÈME ETAGE
LYON CEDEX 03  69003
FRANCE

CIRI
CENTRE INTERUNIVERSITAIRE DE RH
24 AVENUE DES LANDAIS
AUBIERRE CEDEX  63177
FRANCE

CIRSO - CENTRE DE RECOUVREMENT DU
SUD-OUEST
AVENUE D?ATLANTA - BP 72152
TOULOUSE CEDEX 02  31020
FRANCE

CIRTI NANTES - NANTES
2-4 RUE DE COULONGE BP 12833
NANTES CEDEX  3
FRANCE

CIRTIL
590 AVENUE DU 3ÈME MILLENAIRE
SAINT-PRIEST  69800
FRANCE

CIRUGIA MAXILOFACIAL DR. LLORENTE, S.L.
C/ PÉREZ DE LA SALA, 37, BAJO
OVIEDO PPADO. DE  33007
SPAIN

CIS
40 C AVENUE DE HAMBOURG
MARSEILLE  13008
FRANCE

CIS VALLEY
RUE DE L'HERMITE
BP 70081
BRUGES CEDEX  70081
FRANCE

CISCO SYSTEMS
375 EAST TASMAN DRIVE
SAN JOSE, CA  95134

CISCO SYSTEMS CAPITAL CORP
1111 OLD EAGLE SCHOOL ROAD
ATTN; CHRISTINE BRYANT
WAYNE, PA  19087

CISCO SYSTEMS CAPITAL CORP
P.O. BOX 41602
PHILADELPHIA, PA  19101-1602

CISCO WEBEX LLC
11 RUE CAMILLE DESMOULINS
ISSY LES MOULINEAU  92782
FRANCE

CISCO WEBEX LLC
16720 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CISN ATLANTIQUE
23 AVENUE LEON BLUM
SAINT NAZAIRE  44600
FRANCE

CIT
BLVD. A LOPEZ MATEOS NO. 2009, PISO 9
COL. LOS ALPES, DIF  01010
MEXICO

CIT GROUP LLC
ONE CIT DRIVE
LIVINGSTON, NJ  07039

CITE DES SCIENCES - LA VILLETTE
59 BLVD. MACDONALD
DSI
QUAI DE LIVRAISON
PARIS  75019
FRANCE

CITIBANK ARGENTINA
BARTOLOME MITRA 530
4TO PISO-CC10336AAJ
BUENOS AIRES
ARGENTINA

CITIBANK AUSTRALIA
LEVEL 26, 2 PARK STREET
SYDNEY, NSW  20002
AUSTRALIA

CITIBANK CANADA
UNIVERSITY PLACE
100 KING STREET
TORONTO, ON  M5J 2M3
CANADA

CITIBANK CZECH REPLUBLIC
CITIBANK EUROPE PLC
EVROPSKA 178
PRAHA  6
CZECH REPUBLIC

CITIBANK HONG KONG
10TH FLOOR, TWO HARBOURFRONT
22 TAK FUNG STREET
HUNGHOM, KOWLOON, HONG KONG
CHINA

CITIBANK INDIA
BANGALORE BRANCH
506 PRESTIGE MERIDIAN
30 MG ROAD
BANGALORE  560001
INDIA

CITIBANK JAPAN
TOKYO BRANCH
CITIGROUP CENTER BUILDING 9F
2-3-14 HIGASHI-SHINAGAWA, SHINAGAWA-KU
YOKYO  140-8639
JAPAN

CITIBANK MEXICO
GROUPO FINANCIERO BANAMEX
ROBERTO MEDELLIN NO 800 PISO 2 TORRE SUR
COL. SANTA FE, CP  01210
MEXICO

CITIBANK PHILIPPINES
2ND FLOOR CITIBANK TOWER
8741, PASEO DE ROXAS CR VILLAR ST.
MAKATI CITY
PHILIPPINES

CITIBANK SINGAPORE
1 TEMASEK AVENUE
#12-00 MILENNIA TOWER
SINGAPORE  39192
SINGAPORE

CITIBANK SOUTH AFRICA
CITIGROUP PLAZA
145 WEST STREET
SANDTON  2196
SOUTH AFRICA

CITIBANK UK HUB ACCOUNTS
P.O. BOX 78
336 STRAND
LONDON  WC2N
UNITED KINGDOM

CITIBANK, FSB A MEMBER OF CITIGROUP
MIDDLE MARKETS GROUP
8750 DORAL BLVD., STE 700
MIAMI, FL  33178

CITIBANK, N.A.
ATTN:  JOSEPH BECK SR. VP
& RELATIONSHIP MANAGER
1401 W. COMMERCIAL BLVD., STE 170
FORT LAUDERDALE, FL  33309

CITIBANK, N.A. CORP
P.O. 4037
ATTN: GTS BILLING UNIT
BUFFALO, NY  14240-4037

CITIC BANK INTERNATIONAL LIMITED
2/F., EASTERN CENTRAL PLAZA
3 YIU HING ROAD, SHAUKIWAN, HONG KONG
HONG KONG
CHINA

CITIEMME INFORMATICA
VIA ZANICA 58
BERGAMO, BG  24126
ITALY

CITIFINANCIAL (TRAVELERS INSURANCE)
REMOTE OPS
1 WINGREN
290 CARPENTER FREEWAY
IRVING, TX  75062

CITIGROUP TECHNOLOGY, INC.
1 COURT SQUARE
6TH FLOOR
LONG ISLAND CITY, NY  11120

CITIGROUP TECHNOLOGY, INC.
12401 PROSPERITY DRIVE
SILVER SPRING, MD  20904-1694

CITIGROUP TECHNOLOGY, INC.
201 BLUE RIDGE DRIVE
GEORGETOWN, TX  78626-4940

CITIZENS BANK
1 CITIZENS DRIVE
EAST PROVIDENCE, RI  02915

CITIZENS BANK
CITIZENS FINANCIAL GROUP
ONE CITIZENS DRIVE
RIVERSIDE, RI 02915

CITIZENS EQUITY FIRST CREDIT UNION
5401 DIRKSEN PARKWAY
PEORIA, IL 61607-1188

CITRIX SYSTEMS INTL (USD)
RHEINWEG 9
8200 SCHAFFHAUSEN
SWITZERLAND

CITRIX SYSTEMS, INC.
P.O. BOX 1710
MINNEAPOLIS, MN 55440-1710

CITRIX SYSTEMS, INC.
P.O. BOX 931686
ATLANTA, GA 31193-1686

CITRIX SYSTEMS, INC.
SUBSCRIPTION ADVANTAGE
P.O. BOX 5023
FT. LAUDERDALE, FL 33310-5023

CITROEN-SUCCURSALE DE MASSY
AVENUE DU MARÉCHAL DE LATTRE
MASSY 91301
FRANCE

CITRUS COMMUNICATION SYSTEMS
AUSSERE SULZBACHER STRASSE 88
NUMBERG 90491
GERMANY

CITRUS COMMUNICATION SYSTEMS
BENZSTRASSE 12
PLEIDESHEIM 74385
GERMANY

CITRUS COMMUNICATION SYSTEMS
VERTRIEB UND MANAGEMENT
MONREPOSTRASSE 57
LUDWIGSBURG 71634
GERMANY

CITTA CONSULTANTS
1 THUNDERS HILL COTTAGES, NASH STREET
HAILSHAM EAST SUSSE BN27 4AE
UNITED KINGDOM

CITTADINO GMBH
HAMMER DORFSTR. 39
DÜSSELDORF 40221
GERMANY

CITY AND COUNTY OF DENVER
DEPARTMENT OF FINANCE
TREASURY DIVISION - WELLINGTON
201 W. COLFAX AVE.
DENVER, CO 80202-5329

CITY AND COUNTY OF DENVER
DEPARTMENT OF REVENUE
144 WEST COLFAX AVENUE
P.O. BOX 17430
DENVER, CO 80217-0430

CITY AND COUNTY OF HONOLULU
650 SOUTH KING STREET
INFORMATION TECHNOLOGY - 5TH FLOOR
HONOLULU, HI 96813

CITY OF ALPHARETTA
P.O. BOX 349
ALPHARETTA, GA 30009-0349

CITY OF AURORA
15151 E. ALAMEDA PKWY
AURORA, CO 80012

CITY OF BETHLEHEM
10 E CHURCH ST
BETHLEHEM, PA 18018

CITY OF BIRMINGHAM
REVENUE DIVISION
P.O. BOX 830638
BIRMINGHAM, AL 35283-0638

CITY OF BOULDER
P.O. BOX 791
BOULDER, CO 80306

CITY OF CHANDLER GOVT
TAX AND LICENSE DIVISION
MAIL STOP 701
P.O. BOX 4008
CHANDLER, AZ 85244-4008

CITY OF CHOWCHILLA
145 ROBERTSON BLVD.
CHOWCHILLA, CA 93610

CITY OF COLORADO SPRINGS
DEPARTMENT 2408
SALES TAX
DENVER, CO 80256-0001

CITY OF COLUMBUS
100 TENTH STREET
COLUMBUS, GA 31901-2718

CITY OF COLUMBUS INCOME TAX
DIVISION
50 WEST GAY STREET
4TH FLOOR
COLUMBUS, OH 43215

CITY OF DALLAS
1500 MARILLA
4D SOUTH
INFO SERVICES
DALLAS, TX 75201

CITY OF DENVER
TREASURY DIVISION, ROOM 100
144 WEST COLFAX
DENVER, CO 80202-5391

CITY OF DETROIT
COLEMAN A. YOUNG MUNICIPAL BUILDING
2 WOODWARD AVENUE, SUITE 810
DETROIT, MI 48226

CITY OF FORT WORTH
1000 THROCKMORTON STREET
INFORMATION TECHNOLOGY SOLUTIONS
(ITS)
FORT WORTH, TX 76102

CITY OF GREENWOOD VILLAGE
6060 SOUTH QUEBEC STREET
GREENWOOD VILLAGE, CO 80111-4591

CITY OF GREENWOOD VILLAGE
P.O. BOX 4837
GREENWOOD VILLAGE, CO  80155-4837

CITY OF HOOVER
P.O. BOX 11407
HOOVER, AL  35246-0144

CITY OF INDIANAPOLIS MARION COUNTY
INFORMATION SERVICES AGENCY
100 N. SENATE AVENUE
INDIANAPOLIS, IN  46204

CITY OF IRVINE
P.O. BOX 19575
IRVINE, CA  92623

CITY OF LAKEWOOD
P.O. BOX 261450
LAKEWOOD, CO  80226-9450

CITY OF LAKEWOOD
REVENUE DIVISION
480 S. ALLISON PKWY.
LAKEWOOD, CO  80226

CITY OF LEMON GROVE
3232 MAIN STREET
LEMON GROVE, CA  91945

CITY OF LONG BEACH
333 WEST OCEAN BLVD.
6TH FLOOR
LONG BEACH, CA  90802

CITY OF MADERA
205 W FOURTH STREET
MADERA, CA  93637-3588

CITY OF MERRITT
POB 189, 2185 VOIGHT ST
MERRITT, BC  V1K 1B8
CANADA

CITY OF MESA
P.O. BOX 1466
MESA, AZ  85211-1466

CITY OF MORGAN HILL GOCT
17555 PEAK AVENUE
MORGAN HILL, CA  95037

CITY OF MOUNT PEARL
3 CENTENNIAL STREET
MOUNT PEARL, NL  A1N 1G4
CANADA

CITY OF NAPLES AIRPORT AUTHOR
160 AVIATION DRIVE NORTH
NAPLES, FL  34104-3568

CITY OF NAPLES FINANCE DEPT GO
CUSTOMER SERVICE DIVISION
735 8TH STREET SOUTH
NAPLES, FL  34102-6976

CITY OF NAPLES FLORIDA GOVT
735 - 8TH STREET SOUTH
NAPLES, FL  34102-6703

CITY OF NAPLES FLORIDA GOVT
COMMUNITY SERVICES DEPARTMENT
ATTN: SPECIAL EVENTS
280 RIVERSIDE CIRCLE
NAPLES, FL  34102

CITY OF NAPLES FLORIDA GOVT
FINANCE DEPARTMENT
P.O. BOX 7457
NAPLES, FL  34101-7457

CITY OF NAPLES FLORIDA GOVT
FL - COMMUNITY SERVICES
735 8TH STREET SOUTH
NAPLES, FL  34102-6703

CITY OF NAPLES FLORIDA GOVT
P.O. BOX 12124
NAPLES, FL  34101-2124

CITY OF NAPLES GOVT
ARTHUR L ALLEN TENNIS CENTER
CITY OF NAPLES
735 EIGHTH STREET SOUTH
NAPLES, FL  34102

CITY OF NAPLES GOVT
COMMUNITY SERVICE DEPARTMENT
ATTENTION:MICHAEL LESLIE
280 RIVERSIDE CIRCLE
NAPLES, FL  34102

CITY OF NELSON
502 VERNON STREET
NELSON, BC  V1L 4E8
CANADA

CITY OF NEW YORK/DOITT
11 METROTECH CENTER
BROOKLYN, NY  11201

CITY OF NEWPORT NEWS
NEWPORT NEWS PURCHASING
DEPARTMENT
2400 WASHINGTON AVENUE
NEWPORT NEWS, VA  23607

CITY OF PARKSVILLE
100 JENSEN AVENUE EAST
P.O. BOX 1390
PARKSVILLE, BC  V9P 2H3
CANADA

CITY OF PHILADELPHIA
34 SOUTH 11 STREET
PHILADELPHIA, PA  19107

CITY OF PHILADELPHIA
DEPT OF REVENUE
P.O. BOX 1660
PHILADELPHIA, PA  19105-1660

CITY OF PHILADELPHIA
P.O. BOX 1529
PHILADELPHIA, PA  19105-1529

CITY OF PHOENIX
P.O. BOX 29690
PHOENIX, AZ  85038-9690

CITY OF REVELSTOKE
216 MACKENZIE AVE.
P.O. BOX 170
REVELSTOKE, BC  V0E 2S0
CANADA

CITY OF ROCHESTER
INFORMATION SYSTEMS
185 EXCHANGE BLVD.
ROCHESTER, NY  14614

CITY OF SAN ANTONIO
INFORMATION SERVICES DEPARTMENT
515 S. FRIO ROAD
SAN ANTONIO, TX  78207

CITY OF SCOTTSDALE
P.O. BOX 1570
SCOTTSDALE, AZ  85252-1570

CITY OF SCOTTSDALE
P.O. BOX 1586
SCOTTSDALE, AZ  85252-1586

CITY OF SCOTTSDALE
TAX & LICENSE REGISTRATION
7447 EAST INDIAN SCHOOL ROAD
SUITE 110
SCOTTSDALE, AZ  85258

CITY OF SHREVEPORT-CITY HALL
505 TRAVIS STREET
SUITE 250
SHREVEPORT, LA  71101

CITY OF TAMPA
200 WEST TYLER STREET
TAMPA, FL  33602

CITY OF TEMPE
P.O. BOX 29618
PHOENIX, AZ  85038-9618

CITY OF TEMPE
P.O. BOX 5002
660 S. MILL AVENUE, SUITE 105
TEMPE, AZ  85280

CITY OF TORONTO
INFORMATION TECHNOLOGY DIVISION
703 DON MILLS ROAD
TORONTO, ON  M3C 3N3
CANADA

CITY OF TROY
500 WEST BIG BEAVER ROAD
TROY, MI  48084-5285

CITY OF TUCSON
LICENSE SECTION
255 W. ALAMEDA
TUCSON, AZ  85701

CITY OF WILLIAMS LAKE
450 MART STREET
WILLIAMS LAKE, BC  V2G 1N3
CANADA

CITY OF WIXOM
49045 PONTIAC TRAIL
WIXOM, MI  48393

CITY OF YORK COUNCIL
P.O. BOX 999
YORK  YO1 0EG
UNITED KINGDOM

CITY SERVICE VALCON
640 WEST MONTANA
KALISPELL, MT  59901-3834

CITY UNIVERSITY OF NEW YORK
ADMINISTRATIVE COMPUTING 14 FLOOR
555 WEST 57 STREET
NEW YORK, NY  10019

CITY-TRANS TRANSPORT-TAXI GMBH
DRIBURGERSTR. 21
GELSENKIRCHEN  45896
GERMANY

CJ CORP
CHEILJEDANG B/D
NAMDAEMOON-NO 5GA 500
SEOUL  100-749
SOUTH KOREA

CLABBY ANALYTICS
34 DARTMOUTH ST
YARMOUTH, ME  04096

CLACK CORPORATION
EAST 4462 DURAFORM LANE
WINDSOR, WI  53598

CLAIRMONTE, GARY
ADDRESS REDACTED

CLAISE, DAVID
ADDRESS REDACTED

CLALIT - HEALTH FUND
3 HAGALIM
HERZELIYA  46120
ISRAEL

CLANCY, GLEN
ADDRESS REDACTED

CLARA
39 RUE ANATOLE FRANCE
LEVALLOIS-PERRET  92300
FRANCE

CLARA, FABRICE
ADDRESS REDACTED

CLARANET FRANCE - CESSON SEVIGNE
5, AVENUE DES PEUPLIERS
CESSON SÉVIGNÉ
FRANCE

CLARICA LIFE INSURANCE COMPANY/
IBM CANADA LIMITED
227 KING STREET SOUTH
WATERLOO, ON  N2G2H3
CANADA

CLARK
40-1, UNGNAM-DONG, SEONGSAN-GU
CHANGWON-SI
GYEONGSANGNAM-DO
SOUTH KOREA

CLARK COUNTY INFORMATION SERVICES
1670 PINTO LANE
LAS VEGAS, NV  89106

CLARK COUNTY SCHOOL DISTRICT
2832 EAST FLAMINGO ROAD
LAS VEGAS, NV  89121

CLARK, JOHN
ADDRESS REDACTED

CLARK, JOSHUA
ADDRESS REDACTED

CLARKE, BRIAN
ADDRESS REDACTED

CLASE EJECUTIVA S.L.
C/ ALCALÁ, 85, 2º
MADRID  28009
SPAIN

CLASQUIN SA
GROUP IT MANAGER
IMMEUBLE LE RHÔNE-ALPES
235 COURS LAFAYETTE
LYON CEDEX 06  69451
FRANCE

CLAUDIO, DAWN
ADDRESS REDACTED

CLAUSOFT S.L.
AVDA. STA. EULALIA 8 LOCAL 2
LES FRANQUESES DEL VALLES  08520
SPAIN

CLAXSON ARGENTINA S.A.
AVENIDA JOSE MELIAN 2780
BUENOS AIRES CAPITAL FE  C1430EYH
ARGENTINA

CLEAR CHANNEL FRANCE
4, PLACE DES AILES
BOULOGNE BILLANCOURT CEDEX  92641
FRANCE

CLEARK OF COURTS HAMILTON COUN
COMMON PLEAS COURT CIVIL
DIVISION
1000 MAIN ST., ROOM 315
CINCINNATI, OH  45202

CLEARVIEW IT
2375 EAST CAMELBACK RD
SUITE 500
PHOENIX, AZ  85016

CLEMENT, TIMOTHY
ADDRESS REDACTED

CLEMSON UNIVERSITY
INFORMATION TECHNOLOGY CENTER
340 COMPUTER COURT
ANDERSON, SC  29625

CLEUZIOU, CATHERINE
ADDRESS REDACTED

CLEVELAND CLINIC FOUNDATION
17325 EUCLID AVENUE
CLEVELAND, OH  44112

CLEVELAND METROPOLITAN SCHOOL
DISTRICT
1380 EAST 6TH STREET
CLEVELAND, OH  44114

CLEVELAND MUNICIPAL SCHOOL DISTRICT
1380 E. 6TH STREET
CLEVELAND, OH  44114

CLEVERBRIDGE, INC.
360 N. MICHIGAN AVE.
SUITE 1900
CHICAGO, IL  60601-3814

CLEVERTOUCH MARKETING
THE OLD FORGE THE DEAN
ALRESFORD  SO24 9BQ
UNITED KINGDOM

CLICOH INFORMATIQUE
1 RUE LÉO FERRÉ
CAGNAC LES MINES, B9  51074
FRANCE

CLICTEL
2 AVENUE LA FAYETTE
TOURCOING  59200
FRANCE

CLICZEN
LE GUILLAUME TELL
305 AV. THÉODORE BRAUN
VILLEFRANCHE SUR SAONE  69400
FRANCE

CLIK LTD
TOBACCO FACTORY
RALEIGH ROAD
SOUTHVILLE BRISTOL  BS3 1TF
UNITED KINGDOM

CLINCH, BRIAN
ADDRESS REDACTED

CLINE DAVIS & MANN
220 E 42ND ST
NEW YORK, NY  10017

CLINIQUE DU CEDRE
950 RUE DE LA HAIE
BOIS GUILLAUME CEDEX  76235
FRANCE

CLINIQUE FRANCOIS CHENIEUX
SERVICE INFORMATIQUE
18 RUE DE GNL CATROUX
LIMOGES  87000
FRANCE

CLINIQUE LES SOURCES
10 RUE CAMIN R. PIETRUSCHI
NICE CEDEX 2  6105
FRANCE

CLINIQUE ROMANDE DE READAPTATION
AV. GRD-CHAMPSEC 90
SION  1950
SWITZERLAND

CLINIQUE SAINT FRANÇOIS
1 À 5 RUE COLOMÉ
CS 40092
HAGUENEAU  67502
FRANCE

CLINIQUES UNIVERSITAIRES ST-LUC
AV HIPPOCRATE 10/SIH
BRUSSELS
BELGIUM

CLINTON SCHOOL OF PUBLIC SERVICES
1200 PRESIDENT CLINTON AVE
LITTLE ROCK, AR  72201

C-LOGIK
1432 ROUTE DE LA SEYNE
BASTIAN
LA SEYNE SUR MER  83500
FRANCE

CLOSE PREMIUM FINANCE
EWELL ROAD
TOLWORTH
SURBITON SURREY  KT6 7EL
UNITED KINGDOM

CLOTHIER, QUENTIN
ADDRESS REDACTED

CLOUD COMPUTING INTERNATIONAL
10 PARK PLACE
LEEDS
WEST YORKSHIRE  LS1 2RU
UNITED KINGDOM

CLOUD SOLUTIONS CS OY
LARS SONCKIN KAARI 16
ESPOO  02600
FINLAND

CLOUD4YOU UG
BURGSTRASSE 13
ELLWANGEN/JAGST
GERMANY

CLOUDBRIDGE CONSULTING
CLEMENSSTRASSEE 30
MUNICH  80803
GERMANY

CLOUDBRIDGE CONSULTING
WALTER-GROPIUS-STRASSE 17
MUNICH  80807
GERMANY

CLP LOG
1 RUE GIOACCHINO ROSSINI
VALENCE  26000
FRANCE

CLX THAI CO. LTD
CHAOFA RD, PALAI SOI2, CHALONG SUB-DIST
MUANG PHUKET
THAILAND

CMA CGM (UK) SHIPPING LIMITED
1ST FLOOR,12 PRINCESS PARADE
LIVERPOOL  L3 1BG
UNITED KINGDOM

CMC MALONGO
ZI DE CARROS
CARROS CEDEX  06513
FRANCE

CMC PARKING ADM DE ESTAC
S/C LTDA
550, AVE. ENG. LUIS BERRINI
BROOKLIN
SAO PAULO
BRAZIL

CMFG LIFE INSURANCE COMPANY
5910 MINERAL POINT ROAD
MADISON, WI  53701

CMI SERVICES
1 CHEMIN DE LA PLAGE
LES CADESTREAUX
VITROLLES  13127
FRANCE

CMP BANQUE
55 RUE FRANCS BOURGEOIS
PARIS 75004
FRANCE

CMPR L 'ADAPT ST ANDRE
LE BUISSON FALLU
SAINT ANDRÉ DE L'EURE UNDEFINED  27220
FRANCE

CMY S.R.L.
VIA DOMENICO TRENTACOSTE 9
MILANO  20134
ITALY

CNA INSURANCE
LOCKBOX NUMBER 790094
1005 CONVERTION PLAZA
ST. LOUIS, MO  63101

CNA INSURANCE CO.
600 N PEARL STREET
SUITE 1300
DALLAS, TX  75201

CNA SERVIZI GENOVA SOC.CONS.R.L.
VIA SAN VINCENZO 2 1°PIANO
GENOVA, GE  16121
ITALY

CNAM PARIS
292 RUE SAINT MARTIN
CASE 724 (ACCÈS17 SS)
PARIS CEDEX 03  75141
FRANCE

CNAV TOURS
15, AVENUE LOUIS JOUHANNEAU
BP 7266
TOURS CEDEX 2  37078
FRANCE

CNBC
10 FLEET PLACE
LONDON  EC4M 7QS
UNITED KINGDOM

CNED
D.T.I.
2 BOULEVARD NECPHORE NIEPCE - BP 80300
FUTUROSCOPE CEDEX  86960
FRANCE

CNES
CENTER SPATIAL GUYANAIS
DEPART INFO DU SCG/CG/SDO/TI
BP 726
KOUROU CEDEX  97387
FRANCE

CNES
CENTRE NATIONAL D'ETUDES SPATIALES
18, AVENUE EDOUARD BELIN
TOULOUSE CEDEX 9  31401
FRANCE

CNES
18 AVENUE EDOUARD BELIN
DCT/OP/SOL BPI 3407
TOULOUSE CEDEX 4  31401
FRANCE

CNES-CENTRE SPATIAL DE TOULOUSE
18 AVENUE EDOUARD BELIN
BAT GALLOIS-SALLE N228 - BPI3518
TOULOUSE CEDEX 9  31401
FRANCE

CNFPT
10/12 RUE D'ANJOU
PARIS CEDEX 08  75381
FRANCE

CNH AMERICA LLC/IBM
325 J. S. MCDONNELL BLVD.
HAZELWOOD, MO  63042

CNH ITALIA SPA
VIALE DELLE NAZIONI, 55
MODENA, MO  41100

CNIL
8 RUE VIVIENNE
CS 30223
PARIS CEDEX 02  75083
FRANCE

CNIM
ZI DE BREGAILLON
LA SEYNE SUR MER  83507
FRANCE

CNL COMPUTERS
28 KIRKLAND
KENDAL CUMBRIA  LA9 5AD
UNITED KINGDOM

CNO FINANCIAL GROUP, INC.
540 NORTH COLLEGE DRIVE
CARMEL, IN  46032

CNO SERVICES LLC
ATTN: DAVID HOEFFLIN - K1X
11815 N PENNSYLVANIA ST.
CARMEL, IN  46032

CNP ASSURANCES
CTI ANGERS
AVENUE DU GRAND PÉRIGNÉ
BEAUCOUZÉ  49070
FRANCE

CNRS
2 AVENUE ALBERT EINSTEIN
VILLEURBANNE CEDEX  69609
FRANCE

CNRS
STATION BIOLOGIQUE
FR 2424 - PLACE GEORGES TEISSIER
ROSCOFF CEDEX  29682
FRANCE

CNRS
U7104 IGBMC
PARC D'INNOVATION - 1 RUE LAURENT FRIES
ILLKIRCH CEDEX  67404
FRANCE

CNRS - ICSN
AVENUE DE LA TERRASSE
BAT 27
GIF SUR YVETTE  91198
FRANCE

CNRS - IM2NP
UPR 6242
AV, ESC NORMANDIE NIEMEN
MARSEILLE CEDEX 20  13013
FRANCE

CNRS - IRPHE
U.M.R. 6594
49, RUE JOLIOT CURIE - BP 146
MARSEILLE CEDEX 13  13384
FRANCE

CNRS - ITAV UMS3039
141 ROUTE D'ESPAGNE
BP 50624
TOULOUSE CEDEX 1  31106
FRANCE

CNRS - LAB OBSERVATOIRE MIDI
PYRENEES -
LAB D'ASTROPHYSIQUE - TOULOUSE
14 AVENUE EDOUARD BELIN
TOULOUSE  31400
FRANCE

CNRS - UMR 6526 GEOSCIENCES AZUR
CNRS - UMR6526
GEO AZUR - 250, AVENUE ALBERT EINSTEIN
VALBONNE  06560
FRANCE

CNRS / INSTITUT DE CHIMIE
UMR 7177
1 RUE BLAISE PASCAL
STRASBOURG CEDEX  67008
FRANCE

CNRS ATILF
44 AVENUE DE LA LIBÉRATION
BP 30687
NANCY  54063
FRANCE

CNRS CINAM
CAMPUS DE LUMINY
163 AV. DE LUMINY - CASE 913
MARSEILLE CEDEX 9  13288
FRANCE

CNRS DELEGATION ALPES
25 AVENUE DES MARTYRS
BATIMENT A
GRENOBLE CEDEX  38042
FRANCE

CNRS DELEGATION ALSACE
23 RUE DU LOESS BP 20 CR
STRASBOURG CEDEX  2
FRANCE

CNRS DÉLÉGATION PROVENCE ET CORSE -
DR12
DELEGATION PROVENCE, SERVICE
SYSTEMES
D'INFORMATIO
N, 31 CHEMIN JOSEPH AIGUIER
MARSEILLE CEDEX 20  13402
FRANCE

CNRS IGS INFORMATION GÉNOMIQUE ET
STRUCTURALE - CNRS UMR7256 - UPR 2589
UPR 2589
163 AV. DE LUMINY, CASE 934
MARSEILLE CEDEX 9  13288
FRANCE

CNRS ILE-DE-FRANCE SUD
4 RUE JOHN VON NEUMANN
BAT 508
ORSAY  91400
FRANCE

CNRS LANGUEDOC ROUSSILLON
1919, ROUTE DE MENDE
MONTPELLIER CEDEX 5  34293
FRANCE

CNRS PARC MICHEL-ANGE
3 RUE MICHEL-ANGE
PARIS  75794
FRANCE

CNRS PROVENCE ET CORSE (12)
31 CHEMIN JOSEPH AIGUIER
MARSEILLE CEDEX 20  13402
FRANCE

CNRS SHADYC EHESS GREQAM
CENTRE DE LA VIEILLE CHARITÉ
2, RUE DE LA CHARITÉ
MARSEILLE  13002
FRANCE

CNRS SPE
UNIVERSITE DE CORSE
BAT CRITT - 4EME ETAGE
CORTE - CORSE  20250
FRANCE

CNRS UMR 6236 - URMITE
FACULTÉ DE MÉDECINE
27, BOULEVARD JEAN MOULIN
MARSEILLE CEDEX 05  13385
FRANCE

CNRS -UMR6207 LABORATOIRE PHYSIQUE
THÉORIQUE - MARSEILLE
CAMPUS DE LUMINY, CASE 907 BAT TPR2-
6ÈME ÉTAGE
MARSEILLE  13288
FRANCE

CNRS-IBCP
7 PASSAGE DU VERCORS
LYON CEDEX 07  69637
FRANCE

CNRS-UMR8199
INSTITUT DE BIOLOGIE DE LILLE
1 RUE DU PROFESSEUR CALMETTE
BP 447
LILLE  59021
FRANCE

CNS NETTOYAGE INDUSTRIEL
10, ROUTE DE LEVIS SAINT NOM
LE MESNIL SAINT DE  78320
FRANCE

COA IT SOLUTIONS LLC
501 HOES LANE
SUITE 200B
PISCATAWAY, NJ  08854

COA IT SOLUTIONS LLC
ACCOUNTING DEPARTMENT
10 CORPORATE PL. SOUTH
STE. 101
PISCATAWAY, NJ  8854

COAMO COOP AGROPECUÁRIA
MOURÃOENSE LTDA
RUA FIORAVANTE JOÃO FERRI, 99
CAMPO MOURÃO  87308-400
PUERTO RICO

COASTAL FIRE PROTECTION, INC
8961 N. FORK DR.
N. FT. MYERS, FL  33903

COBB, DEBORAH
ADDRESS REDACTED

COCA COLA COMPANY (THE)/
HP ENTERPRISE SERVICES, LLC
COCA-COLA REFRESHMENT
40 PERIMETER EAST
ATLANTA, GA  30546-1905

COCHRANE ROAD SELF STORAGE PAR
411 WOODVIEW AVE.
MORGAN HILL, CA  95037

CODALIS
CH DE TRÈFLE-BLANC 18
PLAN LES OUATES  1228
SWITZERLAND

CODAN FORSIKRING
LERSO PARKALLE 1407
KOBENHAVN  2100
DENMARK

CODE COMPLETE SOFTWARE
1670 SOTH AMPHLETT BLVD
STE 215
SAN MATEO, CA  94402

CODE COMPLETE SOFTWARE
1900 SOUTH NORFOLK ST
STE 350
SAN MATEO, CA  94403

COECO OFFICE SYSTEMS
P.O. BOX 2607
GREENVILLE, NC  27836

COELHO DA FONSECA
AV. BRIGADEIRO LUIS ANTONIO, 3530
SÃO PAULO, SP  01402-001
BRAZIL

COELME COSTRUZIONI
ELETTROMECCANICHE SPA
VIA GALILEO GALILEI 1/2
SANTA MARIA DI SALA, VE  30036
ITALY

COEUR D' COM COMMUNICATIONS
1703 NORTH 3RD STREET
COEUR D'ALENE, ID  83814

COFFEEMATIC SRL
VIA G. MARCONI 8
ASSAGO (MI)  20090
ITALY

COFFIE, FRANCIS
ADDRESS REDACTED

COFRAC
56 RUE BELLE CROIX
SERVICE INFORMATIQUE
DESVRES  62240
FRANCE

COGENT COMMUNICATIONS
P.O. BOX 791087
BALTIMORE, MD  21279-1087

COL LECTIU RONDA SCCL
C/RONDA SANT PERE, 56
PRINCIPAL 1
BARCELONA  08010
SPAIN

COL.LEGI D,ARQUITECTES DE CATALUNYA
PLAZA NOVA 5, 8ªPLANTA
BARCELONA 08002
SPAIN

COLD SPRING HARBOR LABORATORY
1 BUNGTOWN RD
IT DEPT GRACE BUILDING
COLD SPRING HARBOR, NY 11724-2209

COLE, STEWART
ADDRESS REDACTED

COLEGIO ARQUITECTOS DE GALICIA
PLAZA DE LA QUINTANA 3
SANTIAGO DE COMPOSTELA A CORUÑA
15704
SPAIN

COLEGIO DE ABOGADOS DE BADAJOZ
MARTIN CANSADO 1
BADAJOZ 06002
SPAIN

COLEGIO DE INGENIEROS TECNICOS
INDUSTRIALES DE NAVARRA, EDIF. FUERTE
PRÍNCIPE I, PARQUE TOMÁS, CABALLERO 2
6ª PLANTA - OFICINA 1º
PAMPLONA 31006
SPAIN

COLEGIO MEDICO DE CADIZ
BENJUMEDA, 7
CADIZ 11003
SPAIN

COLEGIO OFICIAL DE AGENTES DE
ADUANAS DE BARCELONA
C/DIPUTACIÓN, 295 BAJOS
BARCELONA 08009
SPAIN

COLEGIO OFICIAL DE ARQUITECTOS DE
CANTABRIA
CALLE SAN JOSE Nº 9
SANTANDER CANTABRIA 39313
SPAIN

COLEGIO OFICIAL DE FARMACEUTICOS DE
OURENSE
CL RAMON CABANILLAS, 2 - 1º
OURENSE 32004
SPAIN

COLEGIO OFICIAL DE FARMACEUTICOS DE
PONTEVEDRA
CL. ECHEGARAY, 10
PONTEVEDRA 36002
SPAIN

COLEGIO OFICIAL DE FARMACEUTICOS DE
LA
PROVINCIA DE A CORUÑA
CL. RIEGO DEL AGUA 29
A CORUÑA 15001
SPAIN

COLEGIO OFICIAL DE FARMACEUTICOS DE
LUGO
RUA RAMÓN Y CAJAL 5
LUGO 27001
SPAIN

COLEGIO OFICIAL DE INGENIEROS
INDUSTRIALES DE BIZKAIA
MAZARREDO 69, 2º
BILBAO 48009
SPAIN

COLEGIO OFICIAL DE INGENIEROS
TECNICOS
INDUSTRIALES DE BIZKAIA - C.O.I.T.I.
Mª DÍAZ DE HARO, 10 BIS ENTPLA. DPTO. 20
BILBAO 48013
SPAIN

COLEGIO REGISTRADORES DE LA
PROPIEDAD Y
MERCANTILES DE ESPAÑA
DIEGO DE LEÓN, 21
MADRID 28008
SPAIN

COLEHO, PEDRO
ADDRESS REDACTED

COLEMAN NATURAL FOODS, LLC.
1667 COLE BLVD.
SUITE 300
GOLDEN, CO 80401

COLES MYER LTD/CSC AUSTRALIA
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC 3168
AUSTRALIA

COLES, PAUL
ADDRESS REDACTED

COLESOFT MARKETING INC
414 3RD STREET NE
CHARLOTTEVILLE, VA 22902

COLESOFT MARKETING INC
736 FOX HOLLOW ROAD
AFTON, VA 22920

COLETEX SERVICOS LTDA
RUA JOSE BONIFACIO,593
RIO DE JANEIRO 20770-971
BRAZIL

COLL RODRIGUEZ, JAVIER
ADDRESS REDACTED

COLLARD & SOWIZRAL, PC
97 LOWELL RD
CONCORD, MA 01742

COLLARD, HERVE
ADDRESS REDACTED

COLLEGE OF HEALTH SCIENCE
9, DAEHAKGIL, UNGCHON-MYEON, ULJU-GUN
ULSAN
SOUTH KOREA

COLLEGE OF THE MAINLAND
1200 AMBURN RD
TEXAS CITY, TX 77591

COLLIER COUNTY AUDUBON SOCIETY
1020 8TH AVE SOUTH
STE 2
NAPLES, FL 34102

COLLIER COUNTY CLERK OF THE
CIRCUIT COURT
P.O. BOX 413044
NAPLES, FL 34101-3044

COLLIER COUNTY TAX COLLECTOR
2800 N. HORSESHORE DRIVE
ROOM 211
NAPLES, FL 34104

COLLIER COUNTY TAX COLLECTOR
3291 E. TAMIAMI TRAIL
NAPLES, FL 34112-5758

COLLIER, ROBERT
ADDRESS REDACTED

COLLINS, IAN
ADDRESS REDACTED

COLOGIX INC
DEPT 2327
DENVER, CO 80291

COLOGIX INC
P.O. BOX 731561
DALLAS, TX 75373-1561

COLOMBO, FLAVIO
ADDRESS REDACTED

COLONIAL REALTY LIMITED PARTNE
A-COLONIAL 100/200 OWNER, LLC
P.O. BOX 55379
DEPARTMENT 6501
BIRMINGHAM, AL 35255

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261-0004

COLORADO DEPARTMENT OF REVENUE
ATTN: DAROLD MERRIMAN
P.O. BOX 13200
DENVER, CO 80201-4600

COLORADO SPRINGS UTILITIES
215 NICHOLS BLVD.
COLORADO SPRINGS, CO 80947

COLORADO STATE TREASURER
COLORADO DEPARTMENT OF LABOR
AND EMPLOYMENT
UNEMPLOYMENT INSURANCE, POX 46545
DENVER, CO 80201-6545

COLT
15 BEAUFORT HOUSE
ST BOTOLPH ST
LONDON  EC3A7QN
UNITED KINGDOM

COLT INTERNATIONAL LLC
P.O. BOX 203189
HOUSTON, TX 77216

COLT TECH SERVICES (NTR)
LUNTMAKARGATAN 18
STOCKHOLM  103 69
SWEDEN

COLT TECHNOLOGY SERVICES AB
LUNTMAKARGATAN 18
STOCKHOLM  103 69
SWEDEN

COLT TECHNOLOGY SERVICES GMBH
HERRIOTSTRABE 4
FRANKFURT AM MAIN  60528
GERMANY

COLT TECHNOLOGY SERVICES SAU
C/ TELÉMACO, 5
MADRID  28027
SPAIN

COLT TELECOM ESPAÑA, S.A.
C/ TELEMACO, NRO 5
MADRID  28027
SPAIN

COLT TELECOM ESPAÑA, S.A.
TORRES DIAGONAL LITORAL, B-3
BARCELONA  8019
SPAIN

COLT TELECOMMUNICATIONS FRANCE
25, RUE DE CHAZELLES
PARIS CEDEX 17  75849
FRANCE

COLUMBIA COLLEGE CHICAGO
600 S. MICHIGAN AVE.
CHICAGO, IL  60605

COLUMBIA UNIVERSITY
CUIT SYSTEMS GROUP
115 COMPUTER CENTER
3020 BROADWAY
NEW YORK, NY  10027

COLUMBUS CITIZENS FOUNDATION,
EIGHT EAST 69TH STREET
NEW YORK, NY  10021

COLUMBUS PUBLIC SCHOOLS 2
270 EAST STATE STREET
COLUMBUS, OH  43215

COLWELL, GEORGE
ADDRESS REDACTED

COM 2002, S.L.
ACERO 30-32
BARCELONA  8038
SPAIN

COM. URBAINE DU GRAND TOULOUSE
25 RUE VALADE
TOULOUSE  31000
FRANCE

COM6 RHONE-ALPES - DARDILLY
15 CHEMIN DES HIRONDELLES ZAC DU PAISY
DARDILLY  69570
FRANCE

COMAGRA DE CONGELACION, SL
CTRA TALAVERA A CALERA KM. 8,500
ALBERCHE DEL CAUDILLO TOLEDO  45695
SPAIN

COMAP
16 AVENUE PAUL SANTY
LYON CEDEX 08  69008
FRANCE

COMAU SYSTEMES FRANCE
5-7 RUE ALBERT EINSTEIN
BP 107
TRAPPES CEDEX  78191
FRANCE

COMBINED INSURANCE OF AMERICA/IBM
150 KETTLETOWN ROAD
SOUTHBURY, CT  06488

COMBIS SCHLUMBERGER, SILVAIN
ADDRESS REDACTED

COMCAST OF THE SOUTH INC
2931 MICHIGAN AVENUE
FORT MYERS, FL  33916

COMCAST OF THE SOUTH INC
P.O. BOX 105184
ATLANTA, GA  30348-5184

COMCAST OF THE SOUTH INC
P.O. BOX 105257
ATLANTA, GA  30348-5257

COMCAST OF THE SOUTH INC
P.O. BOX 1577
NEWARK, NJ  07101-1577

COMDIRECT BANK AKTIENGESELLSCHAFT
PASCALKEHRE 15
QUICKBORN  25451
GERMANY

COMED
P.O. BOX 6011
CAROL STREAM, IL  60197

COMED
P.O. BOX 6111
CAROL STREAM, IL  60197-6111

COMERCIAL BROOKLIN DE CHAVES E
RUA TEXAS, 1181
BROOKLIN NOVO
SAO PAULO  04557-001
BRAZIL

COMERCIAL NOYERI LAS PALMAS, S.L.
C/ LOS AVELLANOS, 11, 1º, URB. LA GALERA
TAMARACE
LAS PALMAS DE GRAN CANARIA
LAS PALMAS  35018
SPAIN

COMERCIAL QUIMICA MASSO
C/ VILADOMAT, 321, 5°
BARCELONA  8029
SPAIN

COMERICA, INC.
INFO SYSTEMS
3701 HAMLIN ROAD
AUBURN HILLS, MI  48326

COMEXI
ESTRADA BUARQUE DE MACEDO,4499
MONTENEGRO, RS  95780-000
BRAZIL

COMEXI S.A.U.
POL. INDL. GIRONA. AVDA. MAS PINS
RIUDELLOTS DE LA SELVA GIRONA  17457
SPAIN

COMM ELECTRIC OF COLLIER, INC
1045 5TH AVENUE NORTH
NAPLES, FL  34102

COMMAND FINANCIAL PRESS
75 VARICK ST
NEW YORK, NY  10013

COMMERCE BANCSHARES, INC.
720 MAIN STREET
KANSAS CITY, MO  64105

COMMERCE BTOC
12, RUE DE LA CENTENAIRE
CROIX CEDEX  59963
FRANCE

COMMERCE INSURANCE COMPANY
11 GORE RD
WEBSTER, MA  01570

COMMERCES RENDEMENT
223 RUE SAINT-HONORE
PARIS  75001
FRANCE

COMMERCIAL KITCHEN
1377 N. BRAZOS STREET
SAN ANTONIO, TX  78207

COMMERZ REAL INVESTMENT
POSTFACH 19 69
WIESBADEN  85009
GERMANY

COMMERZ SYSTEMS GMBH
THEODOR-HEUSS-ALLEE 80
FRANKFURT  60486
GERMANY

COMMERZ SYSTEMS GMBHCOMMERZBANK
GRUPPE
HAFENSTRAßE 51
UNIT THIRD PARTY MANAGEMENT
FRANKFURT  60327
GERMANY

COMMERZBANK AG
FILLALE FRANKFURT AM MAIN
KAISERSTRABE 30
FRANKFURT  60311
GERMANY

COMMERZBANK AG
MAINZER LANDSTR. 155
FRANKFURT AM MAIN  60327
GERMANY

COMMERZBANK AG GS-OR 6.62
RECHNUNGSPRÜFUNG
POSTFACH 190261
FRANKFURT  60089
GERMANY

COMMISSION DE LA CONSTRUCTION DU
QUEBEC
8485, CHRISTOPHE-COLOMB
MONTREAL, QC  H2M 0A7
CANADA

COMMISSION DE LA SANTÉ ET DE LA
SÉCURITÉ DU TRAVAIL DU QUÉBEC CSST
524 RUE BOURDAGES
CASE POSTALE 1200
QUEBEC, QC  G1K 7E2
CANADA

COMMISSIONER OF REVENUE SERVIC
25 SIGOURNEY ST.
P.O. BOX 5002
HARTFORD, CT  06102-5002

COMMISSIONER OF REVENUE SERVIC
P.O. BOX 5030
HARTFORD, CT  06102-5030

COMMISSIONER OF REVENUE SERVIC
P.O. BOX 5089
HARTFORD, CT  06102-5089

COMMISSIONER OF REVENUE SERVIC
STATE OF CONNECTICUT
P.O. BOX 2974
HARTFORD, CT  06104-2974

COMMISSIONER OF TAXATION AND F
NYS ASSESSMENT RECEIVABLES
P.O. BOX 4127
BINGHMTON, NY  13902-4127

COMMONS PROPERTY OWNERS ASSOCI
C/O CHANDLER & ASSOCIATES
9781 BOBWHITE LANE
BONITA SPRINGS, FL  34135

COMMONS PROPERTY OWNERS ASSOCI
C/O RIBEK CORPORATION
720 GOODLETTE ROAD
STE 202
NAPLES, FL  34102

COMMONWEALTH FINANCIAL NETWORK
29 SAWYER ROAD
ONE UNIVERSITY OFFICE PARK
WALTHAM, MA  02453

COMMONWEALTH OF AUSTRALIA
R8-3-22 RUSSELL OFFICES
CANBERRA  2600
AUSTRALIA

COMMONWEALTH OF MA-DIV. OF MED.
ASSIST.
600 WASHINGTON STREET, 5TH FLOOR
BOSTON, MA  02111

COMMONWEALTH OF MA-INFORMATION
TECH DIV
200 ARLINGTON STREET
CHELSEA, MA  02150

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPT OF REVENUE
P.O. BOX 7007
BOSTON, MA  02204

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPT. OF REVENUE
P.O. BOX 7034
BOSTON, MA  02204-7034

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPT. OF REVENUE
P.O. BOX 7039
BOSTON, MA  02204-7039

COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE
ROOM 1717
BOSTON, MA  02108-1512

COMMONWEALTH OF MASSACHUSETTS
P.O. BOX 7025
BOSTON, MA  2204

COMMONWEALTH OF MASSACHUSETTS
P.O. BOX 7065
BOSTON, MA  02204-7065

COMMONWEALTH OF MA-TRANSITIONAL
ASSIST
600 WASHINGTON STREET
MIS, 3RD. FLOOR
BOSTON, MA  02111

COMMONWEALTH OFFICE OF TECHNOLOGY
101 COLD HARBOR DRIVE
FRANKFORT, KY  40601

COMMONWEALTH PRODUCTIONS
1105 POPLAR STREET
BENTON, KY  42025

COMMSOFT TECHNOLOGIES INC.
4446 BOUL. SAINT-LAURENT, SUITE 200
MONTREAL, QC  H2W 1Z5
CANADA

COMMUNAUTE AGGLO MONTPELLIER
100 ALLEE D'ULYSSE ODYSSEUM
MONTPELLIER  34000
FRANCE

COMMUNAUTE AGGLOMERATION LA
ROCHELLE
6 RUE SAINT-MICHEL
BP 41287
LA ROCHELLE CEDEX 02  17086
FRANCE

COMMUNAUTE AGGLOMERATION MELUN
VAL DE SEINE
297 RUE ROUSSEAU VAUDRAN - BP 12
DAMMARIE LES LYS CEDEX  77191
FRANCE

COMMUNAUTE D'AGGLO DE SAINT QUENTIN
DE SAINT QUENTIN EN YVELINES, DIRECTION
INFORMATIQ
UE TELECOM, BP 46
SAINT QUENTIN EN YVELINES CEDE  78185
FRANCE

COMMUNAUTE D'AGGLOMERATION
HEROUVILLE ST CLAIR-CAEN LA MER
6 AVENUE DUBNA
HEROUVILLE ST CLAIR  14200
FRANCE

COMMUNAUTE D'AGGLOMERATION DE
SOPHIA
ANTIPOLIS - CASA
LES GENÊTS - 449 ROUTE DES CRETES
BP 43
SOPHIA ANTIPOLIS  06901
FRANCE

COMMUNAUTÉ D'AGGLOMÉRATION DU PAYS
VOIRONNAIS
40 RUE MAINSSIEUX
BP 363
VOIRON CEDEX  38511
FRANCE

COMMUNAUTÉ D'AGLOMÉRATION DU
GRAND DOLE
HOTEL DE VILLE
SERVICE FINANCIER
BP 89 PLACE DE L'EUROPE
DOLE CEDEX  39108
FRANCE

COMMUNAUTE DU PAYS DE LORIENT
SERVICE COMPTABILITE
BP 20001
LORIENT  56314
FRANCE

COMMUNAUTE URBAINE DU MANS
16 AVENUE FRANCOIS MITTERRAND
IMMEUBLE CONDORCET - 1ER ETAGE-
PORTE 115
LE MANS  72000
FRANCE

COMMUNITYCARE MANAGED HEALTHCARE
PLANS
218 W. 6TH STREET
TULSA, OK  74119

COMMUTER CHECK CORPORATION
BAY AREA C/O F.S.M.C.
451 LAKEVIEW STREET
LAKE LILLIAN, MN  56253

COMNET CONSULTORES TECNOLOGICOS
S.L.
SALTO DE ALVARADO Nº 65
SEVILLA  41007
SPAIN

COMPAGNIE IBM FRANCE
TOUR DESCARTES 2 AVENUE
GAMBETTA LA DEFENSE 5
COURBEVOIE  92400
FRANCE

COMPAREX DEUTSCHLAND
BLOCHSTR 1
LEIPZIG  4329
GERMANY

COMPASS GROUP
HALFMANN PARK 2
ESCHBORN  65760
GERMANY

COMPETITOR GROUP, INC.
9477 WAPLES ST. #150
SAN DIEGO, CA  92121

COMMUNAUTE DE COMMUNES
BAYEUX INTERCOM
84 RUE ST PATRICE - BP 62070
BAYEUX  14406
FRANCE

COMMUNAUTÉ URBAINE DE BORDEAUX
ESPLANADE CHARLES DE GAULLE
BORDEAUX  33076
FRANCE

COMMUNITY HOSPITALS OF CENTRAL CA
2823 FRESNO STREET
FRESNO, CA  93721

COMMUTER CHECK CORPORATION
320 NEVADA STREET
SUITE 401
NEWTON, MA  2460

COMMUTER CHECK CORPORATION
COMMUTER CHECK CORP/ACCOR SVCS
51 WATER STREET
WATERTOWN, MA  2472

COMPA INDUSTRIES, INC.
P.O. BOX 1884
POULSBO, WA  98370

COMPAGNIE IVOIRIENNE D'ELECTRICITÉ
(CIE)
/SODECI, GS2E
1 AVENUE CHRISTIANI
BP 6923
ABIDJAN  01
IVORY COAST

COMPAS CONSULTANTS A.S
BERGHAGAN 5
SKI  1400 S
NORWAY

COMPENDIA AS
POSTBOKS 84
BRYNE  4349
NORWAY

COMPLINK CORP.
198 HURON STREET #1L
BROOKLYN, NY  11222

COMMUNAUTE DE COMMUNES DU NORD DE
LA
MARTINIQUE
LOTISSEMENT LA MARIE
MARIGOT  97225
FRANCE

COMMUNAUTE URBAINE DU GRAND NANCY
22-24 VIADUC KENNEDY
KENNEDY CO 36
NANCY CEDEX  54000
FRANCE

COMMUNITY IT INNOVATORS
1330 U STREET NW
SUITE 200
WASHINGTON, DC  20009

COMMUTER CHECK CORPORATION
ATTN: KIMBERLY BUTLER
CUSTOMER SERVICE MANAGER
401 S VAN BRUNT STREET, SUITE 403
ENGLEWOOD, NJ  7631

COMNET CONSULTORES INFORMATICOS,
S.L.
CHILE, 10 – OFIC. 110 (EDIF. MADRID 92)
LAS ROZAS MADRID  28290
SPAIN

COMPAGNIE IBM FRANCE
SERVICE RECOUVREMENT - 3125
50 A 56 AV PIERRE CUREI, BP. 2
5, ST JEAN DE BRAYE CEDEX
CEDEX  45601
FRANCE

COMPANY 3
1661 LINCOLN BLVD
SUITE 400
SANTA MONICA, CA  90404

COMPASS BANK
701 SOUTH 32ND STREET
BIRMINGHAM, AL  35233

COMPENSATION FUND (VLA CLIENT)
DEPT. OF LABOUR - S.A.
COMPENSATION HOUSE CNR. HAMILTON
ST &, SOUTPANSBERG ROAD. P.O. BOX 955
PRETORIA  1
SOUTH AFRICA

COMPLY365 SOLUTIONS
13979 WILLOWBROOK RD
ROSCOE, IL  61073

COMPOLASER, S.L.
AVD URB. MONTE PRÍNCIPE CENTRO
COMERCIAL
LOCAL 15
BOADILLA DEL MONTE MADRID  28668
SPAIN

COMPOSITION ENGINEERING INC
5381 RALEY BLVD.
SACRAMENTO, CA  95838

COMPSYS
150 SOUTHVIEW ROAD
NOTTINGHAM  NG4 3QW
UNITED KINGDOM

COMPTOIR AGRICOLE
35 ROUTE DE STRASBOURG
HOCHFELDEN  67270
FRANCE

COMPTOIR DE MINÉRAUX ET MATIÈRES
PREMIÈRES
45 RUE SAINT PETERSBOURG
PARIS  75008
FRANCE

COMPTROLLER OF MARYLAND
INFORMATION TECHNOLOGY DIVISION
ANNAPOLIS DATA CENTER BUILDING
108 CARROLL STREET
ANNAPOLIS, MD  21401

COMPTROLLER OF MARYLAND
P.O. BOX 17132
BALTIMORE, MD  21297-0715

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIV.
P.O. BOX 17405
BALTIMORE, MD  21297-1405

COMPUFLEX CORPORATION
30 HILLSIDE AVE.
SPRINGFIELD, NJ  07081

COMPURAM GMBH
GEISENHAUSENER STRASSE 18
MUENCHEN  81379
GERMANY

COMPUTACENTER
150 RUE DE BELLE ETOILE
ROISSY  95943
FRANCE

COMPUTACENTER AG & CO. OHG
150, RUE DE LA BELLE ETOILE
ZI PARIS NORD II
BP 52387
ROISSY CDG CEDEX  95943
FRANCE

COMPUTACENTER AG & CO. OHG
KOKKOLASTRASSE 1
RATINGEN  40882
GERMANY

COMPUTACENTER FRANCE
150 RUE DE LA BELLE ÉTOILES
ROISSY CDG  95943
FRANCE

COMPUTADORES NAVARRA S.A.
POL. LANDAZABAL NAVE 1.15
VILLAVA PAMPLONA  31610
SPAIN

COMPU-TECH OF LA
11764 S HARRELLS FERRY SUITE A
BATON ROUGE, LA  70816

COMPUTEK SPA
VIA MASCHERONI, 29
MILANO, MI  20145

COMPUTENZ EDV-LÖSUNGEN GMBH
OBERE VORSTADT 16
SINDELFINGEN  71063
GERMANY

COMPUTER ASSOCIATES INT., INC.
DEPT. 0730
P.O. BOX 120001
DALLAS, TX  75312-0730

COMPUTER ASSOCIATES INT., INC.
P.O. BOX 933316
ATLANTA, GA  31193-3316

COMPUTER ELCHE, S.L.
FERNANDO SANTA MARIA 126
ELCHE  03024
SPAIN

COMPUTER GALLERY
220 DESBOROUGH ROAD
HIGH WYCOMBE HIGH WYCOM  HP11 2TE
UNITED KINGDOM

COMPUTER LINE DI VALE A. G. & C. SNC
VIA F.LLI ROSSELLI, 327
QUERCETA DI SERAVEZZA, LU  55047
ITALY

COMPUTER SCIENCES CORPORATION
100 WINNENDEN ROAD
NORWICH, CT  06360

COMPUTER SCIENCES CORPORATION
3170 FAIRVIEW PARK DRIVE
FALLS CHURCH, VA  22042

COMPUTER SCIENCES CORPORATION
GLOBAL INFRASTRUCTURE SERVICES
71 DEERFIELD DRIVE
MERIDEN, CT  06450

COMPUTER SCIENCES CORPORATION -
ZURICH
FINANCIAL, BMC SOFTWARE
ATTN: ROYALTY MANAGEMENT
2101 CITYWEST BLVD.
HOUSTON, TX  77042

COMPUTER SCIENCES CORPORATION/
GENERAL DYNAMICS
100 WINNENDEN ROAD
NORWICH, CT  06360

COMPUTER SERVICE DI PITALI GIUSEPPE
VIA STUPARICH. 6
TRIESTE, TS  34125
ITALY

COMPUTER SITE COLUMBUS
6155 HUNTLEY ROAD SUITE N
COLUMBUS, OH  43229

COMPUTER SOFTWARE INNOVATIONS, INC.
900 EAST MAIN STREET SUITE T
EASLEY, SC  29640

COMPUTER SUPPORT TEAM
4924 BALBOA BLVD., SUITE 455
ENCINO, CA  91316

COMPUTERBEDRIJF SLUIJS
KENNEMERSTRWG 273
ALKMAAR  1814 GL
NETHERLANDS

COMPUTERLINKS GMBH
DIESELSTRASSE 13
DREIEICH  63303
GERMANY

COMPUTERS UNLIMITED
2407 MONTANA
BILLINGS, MT  59101

COMPUWARE CORP.
1 CAMPUS MARTIUS
DETROIT, MI  48266

COMPUWARE FRANCE
1 AVE, DE LA CRISTALLERIE
SEVRES CEDEX  92316
FRANCE

COMSOFT S.A.S
120 RTE DES MACARONS
SOPHIA ANTIPOLIS  6905
FRANCE

COMSOL TECHNOLOGIE GMBH
HAUPTSR 221
ESCHBORN  D65760
GERMANY

COMUNE DI CASALECCHIO DI RENO
VIA DEI MILLE 9
PD
CASALECCHIO DI RENO  40033
ITALY

COMUNE DI S.DONATO
VIA C.BATTISTI, 2
SAN DONATO M.SE (MI)
ITALY

COMUNE DI SAN LAZZARO DI SAVENA
PIAZZA BRACCI 1
BOLOGNA  40128
ITALY

COMUNICACIONES Y SISTEMAS
INFORMATICOS S.L.
AVDA. PRINCEP D'ASTURIES 43-45 2º 2ª
BARCELONA  08012
SPAIN

CONAXESS GMBH
LONTSCHENENWEG 59
THUN  3608
SWITZERLAND

CONCAT AG
BERLINER RING 127-129
BENSHEIM  D64625
GERMANY

CONCEP SA
CONGOST 12
MOLLET DEL VALLÈS  8100
SPAIN

CONCORD HOSPITALITY
8601 SIX FORKS RD
RALEIGH, NC  27615-5276

CONCOURSMANIA
351 BLVD DU PRÉSIDENT WILSON
BORDEAUX  33200
FRANCE

CONDAT
USINE DE CONDAT LE LARDIN
23 AVENUE GEORGES HAUPINOT
LE LARDIN SAINT LAZARE  24570
FRANCE

CONDIS SUPERMERCATS, S.A.
CARRER DEL MIG, 72-80
POLIGON INDUSTRIAL
PLA D'EN COLL
MONTCADA I REIXAC  08110
SPAIN

CONDOMINIO EDIFICIA BERRINI 55
13.797, NACOES UNIDAS, AV
SAO PAULO SP
BRAZIL

CONDUIT SYSTEMS INC.
14 BREAKNECK HILL RD.
STE 2
LINCOLN, RI  02865

CONDUIX
5 CROMAC AVENUE
THE GASWORKS
BELFAST  BT7 2AJ
NORTHERN IRELAND

CONEXAO MOVEIS PARA ESCRITORIO
AV. SAO JOAO, 1899
SAO PAULO, SP  01211-100
BRAZIL

CONEXIS
P.O. BOX 14235
ORANGE, CA  92863

CONEXIS
P.O. BOX 224547
DALLAS, TX  75222-4547

CONEXIS
P.O. BOX 6241
ORANGE, CA  92863-6241

CONFARTIGIANATO SERVIZI COMO
VIALE ROOSEVELT, 15
COMO, CO  22100
ITALY

CONFEDERACION DE EMPRESARIOS DE
SALAMANCA
PZA SAN ROMAN, 7
SALAMANCA  37001
SPAIN

CONFEDERACION ESPAÑOLA DE
ORGANIZACIONES
EMPRESARIALES// CEOE
DIEGO DE LEÓN, 50
MADRID  28006
SPAIN

CONFIDENTIAL - ON-SITE FULFILL

CONFIANZ, S.A.P.
COLON DE LARREATEGUI, 35 - 2º D
BILBAO  48009
SPAIN

422 WHITE OASK ROAD
NORMAL, IL  61761

CONTACTOR ASVERIGE AB
BOX 306
LINKÖPING  58102
SWEDEN

CONFORAMA FRANCE
DIRECTION DES SYSTÈMES D'INFORMATION
CONFORAMA FRANCE 80 BOULEVARD DU
MANDINET - LOGNES
MARNE-LA-VALLÉE CEDEX 2  77432
FRANCE

CONFORAMA MANAGEMENT SERVICES
80 BLD DU MANDINET (LOGNES)
MARNE LA VALLEE 2  77432
FRANCE

CONMED CORPORATION
525 FRENCH ROAD
UTICA, NY  13502

CONNECTICUT COMPUTER NONPROFIT
MEASUREMENT GROUP
OLD STATE HOUSE SQUARE
P.O. BOX 230453
HARTFORD, CT  06123-0453

CONNECTICUT MEDIA GROUP
410 STATE ST
BRIDGEPORT, CT  06604

CONNECTION SOFT SERVICE,S.L.
PSO IMPERIAL 83 LOCAL
MADRID  28005
SPAIN

CONNECTIV! ESOLUTIONS GMBH
FRESNOSTR. 14-18
MÜNSTER  48159
GERMANY

CONNECTWISE
2803 W BUSCH BLVD
SUITE 204
TAMPA, FL  33618

CONNELL OIL
1015 N. OREGON AVE.
PASCO, WA  99302

CONNELL, DAVID
ADDRESS REDACTED

CONNOR, JOHN
5716 GLENEAGLES DRIVE
PLANO, TX  75093

CONNOR, JOHN
ADDRESS REDACTED

CONOVER COMPUTER
1312 ELK DR
CONOVER, NC  28613

CONSARC [SOFTWARE DEPARTMENT]
100 INDEL AVENUE
RANCOCAS, NJ  08073

CONSEIL CONSTITUTIONNEL
SERVICE DU GREFFE ET DE L'INFORMATIQUE
2 RUE MONT
PENSIER
PARIS 75001
FRANCE

CONSEIL DE L'EUROPE
RUE SFORZA
BATIMENT D
STRASBOURG  67000
FRANCE

CONSEIL ECONOMIQUE ET SOCIAL
S.D.I.R., 9 PLACE D'IENA
PARIS CEDEX 16  75775
FRANCE

CONSEIL ECONOMIQUE SOCIAL
ENVIRONNEMENT
1 AVENUE D'IENA
PARIS 75775
FRANCE

CONSEIL GÉNÉRAL 93
HOTEL DU DEPARTEMENT
ESPLANADE JEAN-MOULIN
BOBIGNY CEDEX  93006
FRANCE

CONSEIL GÉNÉRAL 95
DIRECTION DES SYSTÈMES D' INFORMATION
2, AVENUE DU PARC
CERGY PONTOISE CEDEX  95032
FRANCE

CONSEIL GENERAL DE HAUTE LOIRE
DIRIL / SERVICE INFORMATIQUE
1 PLACE MONSEIGNEUR
DE GALLARD, BP 310
LE PUY EN VELAY CEDEX  43011
FRANCE

CONSEIL GENERAL DE HAUTE SAÔNE
HÔTEL DU DEPARTEMENT
23 RUE DE LA PRÉFECTURE, BP 349
VESOUL CEDEX 70006
FRANCE

CONSEIL GENERAL DE LA CHARENTE
HOTEL DU DEPARTEMENT
31 BOULEVARD EMILE ROUX
ANGOULEME  16917
FRANCE

CONSEIL GÉNÉRAL DE LA CORRÈZE
CENTRE INFORMATIQUE
BP 199
TULLE CEDEX  19005
FRANCE

CONSEIL GENERAL DE LA DORDOGNE
2 RUE PAUL LOUIS COURIER
PERIGUEUX CEDEX  24019
FRANCE

CONSEIL GENERAL DE LA GIRONDE
ESPLANADE CHARLES DE GAULLE
BORDEAUX CEDEX  33074
FRANCE

CONSEIL GENERAL DE LA MAYENNE
39 RUE MAZAGRAN - BP 1429
LAVAL CEDEX  53014
FRANCE

CONSEIL GENERAL DE LA NIEVRE
2 RUE DE LA CHAUMIERE
SERVICE INFORMATIQUE
NEVERS 58000
FRANCE

CONSEIL GENERAL DE LA SEINE MARITIME
DIRECTION DES SYSTEMES D'INFORMATION
QUAI JEAN MO ULIN
ROUEN CEDEX 76101
FRANCE

CONSEIL GENERAL DE LA SOMME
DÉPARTEMENT DE LA SO- DSIMG
43 RUE DE LA REPUBLIQUE - BP 32615
AMIENS CEDEX 1  80026
FRANCE

CONSEIL GÉNÉRAL DE L'AIN
45 AVENUE ALSACE LORRAINE
BOURG EN BRESSE  01000
FRANCE

CONSEIL GENERAL DE L'ARIEGE
HOTEL DU DÉPARTEMENT
5 RUE CAP DE LA VILLE - BP 23
FOIX CEDEX  9001
FRANCE

CONSEIL GENERAL DE L'AUDE
SERVICE INFORMATIQUE
RUE DU MOULIN DE LA SEIGNE
CARCASSONNE CEDEX 9  11855
FRANCE

CONSEIL GENERAL DE L'AVEYRON
4 RUE MARIE
RODEZ  12000
FRANCE

CONSEIL GENERAL DE L'ESSONNE
HOTEL DU DÉPARTEMENT
BOULEVARD DE FRANCE - DSI
EVRY CEDEX 91012
FRANCE

CONSEIL GENERAL DE L'ISERE
HOTEL DU DÉPARTEMENT
7 RUE FANTIN-LATOUR
GRENOBLE 38000
FRANCE

CONSEIL GENERAL DE L'OISE
14 RUE ARTHUR DESJARDINS
SSIT
BEAUVAIS 60000
FRANCE

CONSEIL GENERAL DE L'ORNE
27 BLVD. DE STRASBOURG
ALENCON 61017
FRANCE

CONSEIL GENERAL DE LOZERE
HOTEL DU DEPARTEMENT
RUE DE LA ROVERE
MENDE CEDEX  F-48001
FRANCE

CONSEIL GENERAL DE L'YONNE
HOTEL DU DEPARTEMENT - DSI
1 RUE DE L'ETANG SAINT VIGILE
AUXERRE CEDEX 89089
FRANCE

CONSEIL GÉNÉRAL DE L'YONNE
PÔLE DÉVELOPPEMENT DU TERRITOIRE
SERVICE DE L'EDUCATION ET DE
L'ENSEIGNEMENT SUPÉRI AUXERRE CEDEX
PERRIGNY AUXERRE CE 89089
FRANCE

CONSEIL GÉNÉRAL DE SAVOIE
DIRECT DES SYSTÈMES D'INFORMATION
BP 1802 - ENTRÉE B - RDC
CHAMBÉRY CEDEX 73018
FRANCE

CONSEIL GENERAL DE SEINE ET MARNE
1 RUE DU ZINC
SAVIGNY LE TEMPLE  77176
FRANCE

CONSEIL GENERAL DES HAUTES PYRENEES
6 RUE GASTON MANENT - BP 1324
TARBES CEDEX 65013
FRANCE

CONSEIL GENERAL DES LANDES
SERVICE TIC-INTERNET
23 RUE VICTOR HUGO
MONT DE MARSAN CEDEX 40025
FRANCE

CONSEIL GENERAL DES PYRENEES
ATLANTIQUES
DIRECTION DE L'INFORMATIQUE
64 AVENUE JEAN BIRAY
PAU CEDEX 9  64058
FRANCE

CONSEIL GENERAL DES VOSGES
DÉPT DES VOSGES SERV. INTÉRIEUR
8 RUE DE LA PREFECTURE
EPINAL CEDEX 09  88088
FRANCE

CONSEIL GENERAL DES YVELINES
HOTEL DU DÉPARTEMENT - DSI
2 PLACE ANDRÉ MIGNOT
VERSAILLES CEDEX 78012
FRANCE

CONSEIL GENERAL DIJON
23 BLD DE LA TREMOUILLE
BAT TREMOUILLE - DSI
DIJON  21035
FRANCE

CONSEIL GENERAL DU CANTAL
SERVICE INFORMATIQUE-DGSI
28 AVENUE GAMBETTA
AURILLAC CEDEX 15015
FRANCE

CONSEIL GENERAL DU CHER
DIRECTION SYSTÈME D'INFORMATION
PLACE MARCEL PLAISANT
BOURGES CEDEX 18023
FRANCE

CONSEIL GENERAL DU GARD
DIR DSI - SCE ADMINISTRATION ET
ASSISTANCE
12 BIS RUE BERNARD ATON
NIMES CEDEX 9  30044
FRANCE

CONSEIL GENERAL DU GERS
HOTEL DU DEPARTEMENT - DSI
81 ROUTE DE PESSAN
SERVICE GESTION DES EQUIP
AUCH CEDEX 9  32022
FRANCE

CONSEIL GÉNÉRAL DU LOIR ET CHER
PLACE DE LA RÉPUBLIQUE
BLOIS 41020
FRANCE

CONSEIL GÉNÉRAL DU LOIRET
15 RUE EUGÈNE VIGNAT
BP 2019
ORLÉANS  45010
FRANCE

CONSEIL GENERAL DU LOT
PLACE CHAPOU
BP 291
CAHORS CEDEX 9  46005
FRANCE

CONSEIL GENERAL DU NORD
DIRECTION DE L'INFORMATIQUE
51 RUE GUSTAVE DELORY
LILLE CEDEX 59047
FRANCE

CONSEIL GENERAL DU PUY DE DOME
HÔTEL DU DEPARTEMENT
24 RUE SAINT ESPRIT
CLERMONT FERRAND CEDEX 01  63033
FRANCE

CONSEIL GENERAL DU VAUCLUSE
RUE VIALA
AVIGNON  84909
FRANCE

CONSEIL GENERAL EURE ET LOIR
SERVICE INFORMATIQUE
31 RUE SAINT MEME
CHARTRES CEDEX  28026
FRANCE

CONSEIL GENERAL FINISTERE
41 RUE JEAN JAURES
QUIMPER  29196
FRANCE

CONSEIL GENERAL HAUTE SAVOIE
1 RUE DU 30È REGIMENT INFANTERIE
BP 2444 - DIRECTION INFORMATIQUE &
TELECOM
ANNECY CEDEX  74041
FRANCE

CONSEIL GENERAL HAUTE VIENNE
11 RUE FRANÇOIS CHÉNIEUX
LIMOGES  87000
FRANCE

CONSEIL GENERAL ILLE ET VILAINE
SERVICE INFORMATIQUE
1 AVENUE DE LA PREFECTURE
RENNES CEDEX  35042
FRANCE

CONSEIL GENERAL INDRE
DIRECTION INFORMATIQUE
20 RUE DES GUESDONS
ISSOUDUN  36100
FRANCE

CONSEIL GENERAL INDRE ET LOIRE
PLACE DE LA PRÉFECTURE
BP 3217
TOURS CEDEX 09  37927
FRANCE

CONSEIL GENERAL LOIRE
DIRECTION DE L'INFORMATIQUE
23 RUE D'ARCOLE - BP 264
ST ETIENNE CEDEX 1  42016
FRANCE

CONSEIL GENERAL PUY DE DOME
24 RUE SAINT ESPRIT
CLERMONT FERRAND  63000
FRANCE

CONSEIL GENERAL SAONE ET LOIRE
18 RUE DE FLACE
SECRETARIAT DIR.SYST INFORMATION
ESPACE DUHESME
MACON CEDEX  71026
FRANCE

CONSEIL INFO
77 RUE DE L'OUEST
PARIS  75014
FRANCE

CONSEIL REGIONAL D'AQUITAINE
IMMEUBLE CROIX DES FONTAINES
QUARTIER MERLADECK
32 RUE CLAUDE BONNIER
BORDEAUX  33000
FRANCE

CONSEIL REGIONAL DE BOURGOGNE
17 BD DE TRÉMOUILLE, BP 1602
DIJON CEDEX  21035
FRANCE

CONSEIL REGIONAL DE BRETAGNE
283 AVENUE DU GENERAL PATTON - BP 3166
RENNES CEDEX  35031
FRANCE

CONSEIL REGIONAL HTE NORMANDIE
5 RUE ROBERT SCHUMAN
BP 1129
ROUEN CEDEX  76174
FRANCE

CONSEIL REGIONAL MIDI PYRENES
HOTEL DE REGION DLOG/SIT 22 BLVD.
DU MARECHAL
TOULOUSE CEDEX  4
FRANCE

CONSEIL REGIONAL POITOU CHARENTES
15 RUE DE L'ANCIENNE COMÉDIE, BP 575
POITIERS CEDEX  86021
FRANCE

CONSEIL REGIONAL RHONE-ALPES
DOSI - SERVICE INFORMATIQUE
78 ROUTE DE PARIS - B.P 19
CHARBONNIERES LES BAINS  69751
FRANCE

CONSEIL SENEGALAIS DES CHARGEURS
(COSEC)
6, AVENUE MALICK SY (FACE COLIS
POSTAUX)
DAKAR
SENEGAL

CONSEIL SUPERIEUR DE L'AUDIOVISUEL -
CSA
TOUR MIRABEAU 39-43 QUAI ANDRÉ-
CITROËN
PARIS CEDEX  15
FRANCE

CONSEILLERS EN GESTION ET
INFORMATIQUE
CGI INC.
THIRD FLOOR-5300 BLVD CES GALE
QUEBEC, QC  G2K 2A2
CANADA

CONSEILLERS EN GESTION ET
INFORMATIQUE
CGI INC./QUEST DIAGNOSTICS
CGI DATACENTER
3200 DICKSON STREET
MONTREAL, QC  H1N 2K1
CANADA

CONSEILLERS EN GESTION ET
INFORMATIQUE
CGI, INC.
3200 DICKSON STREET
FIFTH FLOOR
MONTREAL, QC  H1N 2K1
CANADA

CONSEJEROS FIDUCIARIOS ASOCIADOS, S.A.
DIPUTACION 1, 1
BILBAO  48009
SPAIN

CONSEJO GENERAL DE AGENTES
COMERCIALES
DE ESPAÑA
CALLE GOYA, 55
MADRID  28001
SPAIN

CONSELL COMARCAL DE RIBERA D,EBRE
PL. SANT ROC 2
MORA D'EBRE TARRAGONA  43740
SPAIN

CONSERVANCY OF SOUTHWEST
1450 MERRIHUE DRIVE
NAPLES, FL  34102

CONSERVAS CIDACOS S.A.
CTRA. DE CALAHORRA, KM1
AUTOL LA RIOJA  26560
SPAIN

CONSERVATOIRE DU LITTORAL
SERVICE INFORMATIQUE, CORDERIE
ROYALE
BP 137
ROCHEFORT SUR MER CEDEX  17306
FRANCE

CONSIGLI INFORMATICA S.R.L.
VIA BERGAMINA 2
PERIO  20016
ITALY

CONSOL ENERGY, INC.
CNX CENTER
1000 CONSOL ENERGY DRIVE
CANONSBURG, PA  15317

CONSOLIDATED EDISON
FOUR IRVING PLACE
ROOM 420
NEW YORK, NY  10003

CONSORCI DE INFORMATICA LOCAL DE
MALLORCA
GENERAL RIERA, Nº113
PALMA DE MALLORCA ILLES BALE  07010
SPAIN

CONSORCI PER A LA NORMALITZACIO
LINGÜÍSTICA
CARRER MALLORCA 272 8A
BARCELONA  08037
SPAIN

CONSTANT, DIDIER
ADDRESS REDACTED

CONSTANTIN
25 HOSIER LANE
LONDON  EC1A9LQ
UNITED KINGDOM

CONSTELLIUM
CENTRE DE RECHERCHES DE VOREPPE
725 RUE ARISTIDE BERGÈS
CS 100 27
VOREPPE  38341
FRANCE

CONSTELLIUM
USINE DE NEUF-BRISACH
ZIP RHENANE NORD - RD52
BIESHEIM  68600
FRANCE

CONSTELLIUM FRANCE
BOÎTE POSTALE 42
ISSOIRE CEDEX  63502
FRANCE

CONSTELLIUM FRANCE SAS
ZI DES LISTES
BP 42
ISSOIRE CEDEX  63500
FRANCE

CONSTRUCCIONES MIGUEL ROSIQUE, S.L.
CL BIENVENIDO C. REQUIEL 4 Y 5
LOS ALCÁZARES MURCIA  30710
SPAIN

CONSTRUCCIONES OJEMBARRENA, SL
POL IND DE BAYAS CL MONTANANA
PARCELA 47
MIRANDA DE EBRO BURGOS  09200
SPAIN

CONSUL INFORMATICA SERVIZI S.A.S. DI
MUSITANO A. & C.
CORSO MASSIMO D´AZEGLIO Nº 30
TORINO, TO  10125
ITALY

CONSULADO DE URUGUAY MIAMI
2103 CORAL WAY, SUITE 600
MIAMI, FL  33145

CONSULATET AS
SKIPPERGATA 26
OSLO  0154
NORWAY

CONSULTANTS ET MANAGEMENTS
ASSOCIÉS
9 RUE D'ARCOLE
MARSEILLE  13006
FRANCE

CONSULTORES ARGOS S.L.
C/AGASTIA,60 EDIF. ARGOS
MADRID  28043
SPAIN

CONSULTORES AYR SL
C/ URUGUAY, 16 BAJOS
SEVILLA  41012
SPAIN

CONSULTORES DE ORGANIZACION Y
SISTEMAS, S.A.
AV. DIAGONAL 456, 4º
BARCELONA  08006
SPAIN

CONSYS.IT S.R.L.
VIA MAGENTA, 77/4
RHO, MI  20017

CONTABILIDADES MASCARO Y ASOCIADOS,
SL
C/ NUREDDUNA, 22, 1º PUERTA 5
PALMA DE MALLORCA BALEARES  07006
SPAIN

CONTAG AG
PÄWESINER WEG 30
BERLIN  13581
GERMANY

CONTENOSA, S.A.
C/ METALURGIA, 32-34, PLANTA 4ª
BARCELONA  08038
SPAIN

CONTINENTAL AUTOMOTIVE FRANCE
1 AVENUE PAUL OURLIAC
B.P. 83649
TOULOUSE CEDEX 1  31036
FRANCE

CONTINENTAL CASUALTY COMPANY/IBM
4267 MERIDIAN PARKWAY
AURORA, IL  60504

CONTINENTALE KRANKENVERSICHERUNG
A.G.
RUHRALLEE 92
DORTMUND  44139
GERMANY

CONTRA COSTA COUNTY
DATA PROCESSING SERVICES
30 DOUGLAS DRIVE
MARTINEZ, CA  94553-4068

CONTROL AIR CONDITIONING CORP
2301 NORTH GLASSELL ST
ORANGE, CA  92865

CONTROL AIR CONDITIONING CORP
5200 E. LA PALMA AVENUE
ANAHEIM, CA  92807

CONTROL DELTA SPAIN, S.A.
C.\DEU I MATA 74-82, LOCAL
BARCELONA  08029
SPAIN

CONTROLLING SYSTEMS SP. Z O.O.
UL. FABRYCZNA 13
WROCLAW  53-609
POLAND

CONVERTEAM MOTORS SA
4 RUE DE LA ROMPURE
CHAMPIGNEUILLES  54250
FRANCE

CONVILOG
ZA LES PRADEAUX N°6
GREASQUE  13850
FRANCE

COOK COUNTY/ACXIOM
DEPARTMENT MIS
118 NORTH CLARK STREET, ROOM 700
CHICAGO, IL  60602

COOLEY GODWARD LLP
101 CALIFORNIA STREET
5TH FLOOR
SAN FRANCISCO, CA  94111-5800

COONEY, JAMES
ADDRESS REDACTED

COONLEY, JAMES
ADDRESS REDACTED

COOPER STANDARD FRANCE
CS 74321
194 ROUTE DE LORIENT
RENNES  35043
FRANCE

COOPER STANDARD FRANCE
POLAND SP. ZOO
UL.LEGIONOW 244
CZESTOCHOWA - POLAND
POLAND

COOPER, PATRICIA
ADDRESS REDACTED

COOPERATIVE SYSTEMS
80 LAMBERTON ROAD
WINDSOR, CT  06095

CO-OPERATORS GENERAL INSURANCE
COMPANY/
IBM
3500 STEELS AVENUE
FLOOR F4
MARKHAM, ON  L3R 9Z7
CANADA

COOPERTEAM
IMMEUBLE LES 2 ARCS
BAT A 1800 ROUTE LES CRÊTES
SOPHIA ANTIPOLIS VALBONNE  06560
FRANCE

COPELAND CORPORATION LLC
1675 WEST CAMPBELL ROAD
SIDNEY, OH  45365

COPIADORAS DE CADIZ , S.A.
ATT SR. CASTILLO PARQUE EMP JEREZ
C/ EURO, 6-8 EDI
JEREZ CADIZ  11407
SPAIN

COPIADORAS INNOVADAS S.A
OFICINA COMERCIAL Y CENTRAL
DE REPARACIONES
CAMPOMANES 53
POZUELO MADRID  28223
SPAIN

COPIE REPRO
ZI DE LA LOUVIÈRE
PIREY  25480
FRANCE

COPPELIA SAS
556 RUE DE CHANTABORD
CHAMBERY
FRANCE

COPY CONCEPT ARMORIC
11 DE BEL AIR
PLUGUFFAN  29700
FRANCE

COPY CONCEPT ATLANTIC
14 RUE DE LA CORNOUAILLE
BP 11951 BP 1195
CS 73837
NANTES LOIRE ATLA  44319
FRANCE

COPY CONCEPT SAS
31 RUE DE LA MAREBAUDIERE
MONGERMONT  35760
FRANCE

COPY SERVE INFO
ZAC D'ORSAN
276 RUE DU MT BLANC
SAINT FÉLIX  74540
FRANCE

CORA, DENISE
ADDRESS REDACTED

CORDIER S.A.S
73 AVENUE ALFRED A.THEVENET
BP 6- MAGENTA
EPERNAY CEDEX  51201
FRANCE

CORDRAY, BUCKY
ADDRESS REDACTED

COREDATA
SK IDC 1FLOOR, 1710-1 SECHO-DONG
SECHO-GU
SEOUL
SOUTH KOREA

CORELOGIC SOLUTIONS, LLC
1 FIRST AMERICAN WAY
WESTLAKE, TX  76262

CORINTHIA PANORAMA HOTEL
MILEVSKA 7
PRAHA  4
CZECH REPUBLIC

CORIS TECH SRL
VIA QUINGENTI, 30
FRAZ. SAN PROSPERO PARMENSE- PARMA
43123
PUERTO RICO

CORNEJO ASESORES, S.L.
CL REAL, 14 1º
MIAJADAS CACECES  10100
SPAIN

CORPME COLEGIO DE REGISTRADORES DE
LA
PROPIEDAD Y MERCANTILES DE ESPAGNA
DIEGO DE LEÓN, 21. 28006 MADRID
MADRID
SPAIN

CORPORACION FINANCIERA ALBA S.A.
C/ CASTELLÓ 77, 5º PLANTA
MADRID  28006
SPAIN

CORPORATE EXPRESS
4205 SOUTH 96TH STREET
OMAHA, NE  68127

CORPORATE GIVEAWAYS ONLINE INC
2154 FEDECO COMPOUND ALMEDA
COR. BATANGAS ST. ABAD SANTOS
STA. CRUZ MANILA
MANILA  9000
PHILIPPINES

CORPTAX, INC
1751 LAKE COOK ROAD
STE 100
DEERFIELD, IL  60015

CORPTAX, INC
21550 OXNARD STREET
STE 700
WOODLAND HILLS, CA  91367

CORPUS CHRISTI ARMY DEPOT
AMSAM-CC-RS-IS
308 CRECY ST
CORPUS CHRISTI, TX  78419

CORREA, CARLOS
ADDRESS REDACTED

CORREIA, HUGO MIGUEL AMO
ADDRESS REDACTED

CORRELOG, INC
311 CONNERS AVE
NAPLES, FL  34108

CORRELOG, INC
P.O. BOX 2475
KALISPELL, MT  59903-2475

CORRELOG, INC
P.O. BOX 4298
GLENDALE, CA  91222-0298

CORRELOG, INC.
ATTENTION: CUSTOMER SUPPORT
1004 COLLIER CENTER WAY, 1ST FLOOR
NAPLES, FL  34110

CORRELSENSE INC
111 SPEEN ST
STE 306
FARMINGHAM, MA  01701

CORTAL CONSORS / BP²I (BNP PARIBAS
PARTNERS FOR INNOVATION), C/O BP²I (BNP
PARIBAS PARTNERS FOR INNOVATION) 33,
RUE
DES VIEILLES VIGNES, CROISSY
BEAUBOURG
MARNE LA VALLÉE  77325
FRANCE

CORTAL CONSORS S.A.
ZWEIGNIEDERLASSUNG
DEUTSCHLAND
BAHNHOFSTRAßE 55
NÜRNBERG  90402
GERMANY

CORTINA, TAGLE, ISOARD Y CIA.,
BOSQUE DE CIRUELOS 180 PP
BOSQUE DE LAS LOMA  11700
MEXICO

CORUS BUILDING SYSTEMS NORDIC
HANS KAARSBERG VEJ 2
EBELTOFT
DENMARK

COSNEFROY, CATHERINE
ADDRESS REDACTED

COTE D'AZUR HABITAT
53 BLVD. RENÉ CASSIN
NICE CEDEX  6282
FRANCE

COTE, HUGUES
ADDRESS REDACTED

COTE-JULIEN, PASCAL
ADDRESS REDACTED

COUDERE GEOSERVICE
MONNIKENWERVE 43
BRUGGE WEST-VLAAM  8000
BELGIUM

COUGNAUD SA
RTE DU POIRE SUR VIE
AIZENAY  85190
FRANCE

COUNTY OF ALAMEDA
1221 OAK ST.
OAKLAND, CA  94612

COUNTY OF ALBEMARLE
401 MCINTIRE ROAD
CHARLOTTESVILLE, VA  22902-4596

COUNTY OF DAKOTA
GOVERNMENT CENTER
1560 HIGHWAY 55
HASTINGS, MN  55033

COUNTY OF FAIRFAX
04-0168-1894-1
P.O. BOX 10201
FAIRFAX, VA  22035-0201

COUNTY OF FAIRFAX
10700 PAGE AVE
FAIRFAX, VA  22030

COUNTY OF FAIRFAX
12000 GOVERNMENT CENTER PARKWAY
FAIRFAX, VA  22030

COUNTY OF FAIRFAX
DEPARTMENT OF TAX ADMINISTRATI
P.O. BOX 10206
FAIRFAX, VA  22035-0206

COUNTY OF FAIRFAX
P.O. BOX 10202
FAIRFAX, VA  22035-0202

COUNTY OF HARFORD-M I S DEPART
45 SOUTH MAIN STREET
BEL AIR, MD  21014

COUNTY OF LEE SCHOOL BOARD
2855 COLONIAL BLVD.
FORT MYERS, FL  33966

COUNTY OF NASSAU
99 GRUMMAN ROAD WEST
BETHPAGE, NY  11714-3567

COUNTY OF ORANGE/SAIC
1400 S. GRAND AVENUE
SANTA ANA, CA  92705

COUNTY OF RIVERSIDE-INFORMATION
COUNTY ADMIN CENTER
4080 LEMON STREET, 10TH FLOOR
RIVERSIDE, CA  92501

COUNTY OF SACRAMENTO
799 G STREET
SACRAMENTO, CA  95814

COUNTY OF SAGINAW DATA PROCESSING
111 SOUTH MICHIGAN AVENUE
LOWER LEVEL
SAGINAW, MI  48602

COUNTY OF SAN DIEGO/NORTHROP
GRUMMAN/
HP ENTERPRISE SERVICES, LLC
5400 LEGACY DRIVE
PLANO, TX  75024

COUNTY OF SAN LUIS OBISPO
COUNTY GOVERNMENT CENTER
ROOM 400
SAN LUIS OBISPO, CA  93408

COUNTY OF SAN MATEO
GOVERNMENT CENTER
455 COUNTY CENTER
REDWOOD CITY, CA  94063

COUNTY OF SANTA CRUZ
701 OCEAN STREET-ROOM 530
SANTA CRUZ, CA  95060

COUNTY OF VENTURA
800 SOUTH VICTORIA, L#1100
INFORMATION TECHNOLOGY SERVICES
VENTURA, CA  93009

COUNTY OF VENTURA
DEPARTMENT OF AIRPOTS
555 AIRPORT WAY
CAMARILLO, CA  93010

COUR DES COMPTES
13 RUE CAMBON
PARIS CEDEX 01  75100
FRANCE

COURBET, MICHEL
ADDRESS REDACTED

COURSEULLES-EQUITATION
AV DE LA LIBÉRATION
COURSEULLES-SUR-MER  14470
FRANCE

COURTET, CYRILLE
ADDRESS REDACTED

COURTNEY, JAMES
ADDRESS REDACTED

COUSIN TESSIER
ZI - ROUTE GAUBRETIÈRE
TIFFAUGES  85130
FRANCE

COVAS, OLIVIER
ADDRESS REDACTED

COVEA SGAM MAAF
7, PLACE DES CINQ MARTYRS DU LYCÉE
BUFFON
PARIS  75015
FRANCE

COVENTRY HEALTH CARE
3200 HIGHLAND AVE
DOWNERS GROVE, IL  60515

COVER-ALL COMPUTER SERVICES CORP.
1 VALLEYWOOD DRIVE
UNIT #10
MARKHAM, ON  L3R 5L9
CANADA

COVETO
ZI DU PLANTY
MONTAIGU  85 607
FRANCE

COVICAR - CARREFOUR FRANCE
CSP FRAIS GÉNÉRAUX
TSA 15000
CAEN CEDEX 9  14095
FRANCE

COWAY CO.,LTD
YOUGU MAGOKSARO 136-23
YOUGUEUP GONGJU-SI,
CHOONGCHUNGNAMDO
GONGJU-CITY  314-895
SOUTH KOREA

COWEN, PHILIP
ADDRESS REDACTED

COX DATA SYSTEMS, INC.
133 EAST CENTER
SMITHFIELD, UT 84335

COX ENTERPRISES
6205 PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30328

COX MEDIA GROUP INC.
223 PERIMETER CENTER PKWY NE
ATLANTA, GA 30346

COX NORTH CAROLINA PUBLICATIONS
1150 SUGG PARKWAY
GREENVILLE, NC 27834

COX, BARBARA
ADDRESS REDACTED

COZBY, ERIC
3787 WINKLER AVE EXTENSION
APT. 317
FORT MYERS, FL 33916

CP DOCUMENT TECHNOLOGIES
ATTN: EDWARD KIM/ MICHAEL DRI
800 W. 6TH STREET
STE 1400
LOS ANGELES, CA 90017

CPA GLOBAL LIMITED
LIBERATION HOUSE
CASTLE STREET
ST HELIER
JERSEY JE1 1BL
UNITED KINGDOM

CPAM DE NANTES
DIRECTION GESTION ADMINISTRATIVE
9 RUE GAETAN RONDEAU
NANTES CEDEX 9 44958
FRANCE

CPAM DE VANNES
37 BLVD. DE LA PAIX
BP 20321 - (CODE 561)
VANNES CEDEX 56021
FRANCE

CPI SOLUTIONS
5999 RIDGEVIEW ST. UNIT A
CAMARILLO, CA 93012

CPL SYSTEMS
DUNSTON INNOVATION CENTER
DUNSTON ROAD
CHESTERFIELD S41 8NG
UNITED KINGDOM

CPM COMPUTERS
7, RIVER ST
CHESHIRE SK9 4AB
WILMSLOW CHESHIRE SK9 4AB
UNITED KINGDOM

CPS PARKING INC
900 BELLEVUE WAY NE
BELLEVUE, WA 98004

CPS PARKING INC
CENTRAL PARKING SYSTEM
P.O. BOX 79402
ST LOUIS, MO 63179-0402

CPUSOFT S.L.
C/ COMANDANTE ZORITA, Nº 35, ESC 2, 1ºB
MADRID 28020
SPAIN

CQPS
34 RUE DES COSMONAUTES
PERISUD 4
BAT 2
TOULOUSE 31400
FRANCE

CR CENTRE - CONSEIL REGIONAL DU
CENTRE - ORLÉANS - DEPT 45
9 RUE ST PIERRE LENTIN
ORLÉANS CÉDEX 1 45000
FRANCE

CR LIMOUSIN - LIMOGES
SERVICE INFORMATIQUE 27 BLVD. DE LA
CORDERIE
LIMOGES CEDEX
FRANCE

CRAFT BREWERS ALLIANCE INC.
929 N. RUSSELL STREET
PORTLAND, OR 97227

CRAIG, WILLIAM
ADDRESS REDACTED

CRAWFORD & COMPANY
1033 JEFFERSON STREET NW
ATLANTA, GA 30318-8024

CRAWFORD, LISA
ADDRESS REDACTED

CRCA CHARENTE PERIGORD
LE COMBAL
ROUTE D'EYMET
BERGERAC CEDEX 24111
FRANCE

CRCA CHARENTE PERIGORD - BERGERAC
LE COMBAL ROUTE D'EYMET DIL-PQM
BERGERAC 24100
FRANCE

CRCA CMDS
CAISSE REGIONALE DE CREDIT
AGRICOLE MUTUEL - 12 BOULEVARD
GUILLET-
MAILLET
SAINTES 17000
FRANCE

CRCA NORD EST
50 BLVD. PIERRE BROSSOLETTE
LAON CEDEX 2014
FRANCE

CREATELFRANCE
ZA LA FENASSE
CHARANTONNAY 38790
FRANCE

CREATIVE EDUCATION INSTITUTE
4567 LAKESHORE DR.
WACO, TX 76710

CREATIVE MARKETING SERVICES
14930 CALEB DRIVE
FORT MYERS, FL  33908

CREATOR MD
BREMER STR 5
KOLN  50670
GERMANY

CREDEMLUX
AVENUE PASTEUR 10-12
LUXEMBOURG  2310
LUXEMBOURG

CREDIT AGRICOLE (SUISSE) SA
CHEMIN DE BÉRÉ 46-48
CASE POSTALE 224
LAUSANNE 10  1010
SWITZERLAND

CREDIT AGRICOLE ALSACE VOSGES
1 PLACE DE LA GARE
STRASBOURG  67000
FRANCE

CREDIT AGRICOLE CARDS & PAYMENTS -
MONECAM - LYON CEDEX 09
5 QUAI DU COMMERCE CP 205
LYON CEDEX 09  69009
FRANCE

CREDIT AGRICOLE CORPORATE AND
INVESTMENT
BANK
1301 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

CREDIT AGRICOLE NORMANDIE SEINE
D.S.I. ENGENIERIE ET SUPPORTS
CITE DE L'AGRICULTURE
BOIS GUILLAUME  76230
FRANCE

CREDIT AGRICOLE SERVICES (GIE
ATLANTICA)
LA GARDE, ROUTE DE PARIS
NANTES CEDEX 3  44326
FRANCE

CRÉDIT AGRICOLE TECHNOLOGIES
48, RUE DE LA BOÉTIE
PARIS  75008
FRANCE

CREDIT AGRICOLE VAL DE FRANCE
B.P 30003
BLOIS CEDEX 9  41903
FRANCE

CREDIT FONCIER DE FRANCE
4 QUAI DE BERCY
CHARENTON CEDEX  94224
FRANCE

CREDIT FONCIER DE FRANCE
C/O GCE TECHNOLOGIES
RUE PIERRE FALLION
BP 119
RILLIEUX-LA-PAPE CEDEX  69142
FRANCE

CREDIT FONCIER DE MONACO
11 BLVD. ALBERT 1ER
MONACO  98000
MONACO

CRÉDIT LOGEMENT
50 BLVD. SÉBASTOPOL
PARIS  75003
FRANCE

CREDIT PROTECTION ASSOC.
1 GALLERIA TOWER
13355 NOEL ROAD, SUITE 2100
DALLAS, TX  75240

CREDIT SAISON
1-4-1 NISHI-TSURUGAOKA
FUJIMINO-SHI
SAITAMA-KEN  356-0044
JAPAN

CREDIT SUISSE GROUP
KTSO 3
BERN  3011
SWITZERLAND

CREDITREFORM
EGELI ZUERICH LTD
KRIESBUERO ZUERICH DER SCHWEIZ
VERBANDES
CREDITEFORM, BINZMUEHLE STRASSE 13
ZURICH  8050
SWITZERLAND

CREDITREFORM
HEIDELBERG WOELLNER KG
HANS-BUNTE-STRASSE 5/1
HEIDELBERG  69123
GERMANY

CREDITREFORM
WOELLNER KG
HANS-BUNTE-STRASSE 5/1
HEIDELBERG  69123
GERMANY

CREDO I.T MANAGEMENT LTD
14 HIGH STREET
KENT LYDD ROMNE  TN29 9AJ
UNITED KINGDOM

CREN, THIERRY CHRISTI
ADDRESS REDACTED

CREPET (MEGRAZ), AMANDA
ADDRESS REDACTED

CREPET, LAURENT
ADDRESS REDACTED

CRESSIDA TECHNOLOGY
MQSERIES.NET FORUMS
71A SMITHBROOK KILNS
CRANLEIGH
SURREY  GU6 8JJ
UNITED KINGDOM

CREUTZMANN & CO
LISE-MEITNER-STRABE 20
LANDAU/PFALZ  76829
GERMANY

CRFP DE BRETAGNE
ANTENNE 56 DU CRFP
16 AILEE G EIFFEL
ARRADON  58610
FRANCE

CRI DE LAS PALMAS S.L.
C/ LOMO DE LA PLANA, Nº 20
LAS PALMAS DE GRAN CANARIA
LAS PALMAS  35019
SPAIN

CRIF INFORMATIQUE
76 RUE DES ALLIÉS
GRENOBLE  38100
FRANCE

CRISPIN, PORTER + BOGUSKY (CP+B)
6450 GUNPARK DRIVE
BOULDER, CO  80301

CRITES, DOUGLAS
ADDRESS REDACTED

CROCKER ASSOCIATES
1462 COMMERCIAL STREET NORTHEAST, #
201
SALEM, OR  97301

CROMA IT, S.L.
PASTOR IMPERIO, 5 PISO 7 LETRA B
MADRID  28036
SPAIN

CROON
HEER A. MOERER
SCHIEMOND 20-22
ROTTERDAM  3024 EE
NETHERLANDS

CROP
STORKSTRAAT 24
LEUSDEN  3833 LB
NETHERLANDS

CROPWARE LTD
SNOAD LODGE
GREEN LANE CHALLOCK
CHALLOCK
ASHFORD KENT  TN25 4BL
UNITED KINGDOM

CROSS & SIMON, LLC
913 N. MARKET STREET
11TH FLOOR
P.O. BOX 1380
WILMINGTON, DE  19899-1380

CROSS PETROLEUM
6920 LOCKHEED DRIVE
REDDING, CA  96002

CROSSEY, ALISON
ADDRESS REDACTED

CROSSLAND, TIMOTHY
ADDRESS REDACTED

CROSSNET INGENIERIA DE SISTEMAS, SL
C/ TEIXUGUEIRAS, 10 ENTRESUELO OF 8
VIGO PONTEVEDRA  36212
SPAIN

CROSSOVER INC.
1F JMA BUILDING
3-1-22 SHIBA-KOEN
MINATO-KU
TOKYO  105-0011
JAPAN

CROSSROADS HOSPITALITY MANAGEMENT
COMPANY LLC AS AGENT FOR WCHNW LLC
DBA W
633 NORTH ST. CLAIR
CHICAGO, IL  60611

CROTTI, EMANUELA
ADDRESS REDACTED

CROUS D'AMIENS
DEPARTEMENT INFORMATIQUE
25 RUE SAINT LEU
AMIENS  80005
FRANCE

CROUS DE LYON - ST ETIENNE
59 RUE DE LA MADELEINE
LYON CEDEX 07  69365
FRANCE

CROUS POITIERS
SERVICE INFORMATIQUE
15 RUE GUILLAUME VII - LE TROUBADOUR
POITIERS  86000
FRANCE

CROUZET AUTOMATISMES
2 RUE DU DOCTEUR ABEL
BP 59
VALENCE CEDEX 9  26902
FRANCE

CROW, MARK
ADDRESS REDACTED

CROWE HORWATH PTY LTD
LEVEL 17, 181 WILLIAM STREET
MELBOURNE, VIC  3000
AUSTRALIA

CROWELL, CLAYTON
ADDRESS REDACTED

CROWLEY, BRIAN
ADDRESS REDACTED

CROWN CONFECTIONERY
131-1 NAMYOUNG-DONG
YONGSAN-GU
SEOUL  137-080
SOUTH KOREA

CROWNE PLAZA BIRMINGHAM NEC
NATIONAL EXHIBITION CENTRE
BIRMINGHAM  B40 1PS
UNITED KINGDOM

CROY, MARK
ADDRESS REDACTED

CROZER-KEYSTONE HEALTH SYSTEM
ONE MEDICAL CENTER BLVD.
UPLAND, PA  19013

CRP RATP
201 RUE CARNOT
IMMEUBLE PERIGARDE
FONTENAY SOUS BOIS CEDEX  94127
FRANCE

CRST INC.
3930 16TH AVE S.W.
CEDAR RAPIDS, IA  52404

CRUMLEY ROBERTS, LLP
2400 FREEMAN MILL ROAD
SUITE 300
GREENSBORO, NC  27406

CRYTAL BAILEY
ADDRESS REDACTED

CS SYSTEMS INC
435 CHESTER ROAD
MANCHESTER  M16 9HA
UNITED KINGDOM

CSA IMHOLA CARSTEN
ADDRESS REDACTED

CSAMED SRL
VIA GRADO, 26
CREMONA, CR  26100
ITALY

CSAPO, GERALD
ADDRESS REDACTED

CSB-SYSTEM AG
AN FÜRTHENRODE 9 - 15
GEILENKIRCHEN  52511
GERMANY

CSC
PO 13397
PHILADELPHIA, PA  19101-3397

CSC / DAVID JONES
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC / FSS - BANKING (HOGAN)
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC / FSS - INSURANCE
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC / FSS - LOGIC
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC / FSS MYND BLYTHEWOOD,SC
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC / NYS DEPARTMENT OF HEALTH
1 CSC WAY
RENSSELAER, NY  12144

CSC AIRLINE SOLUTIONS
FRÖSUNDAVIKS ALLÉ 1, SOLNA
STOCKHOLM  S-195 87
SWEDEN

CSC AUSTRALIA
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC AUSTRALIA / BLUESCOPE STEEL
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC AUSTRALIA/
AUSTRALIAN MUTUAL PROVIDENT SOCIETY
310 FERNTREE GULLY ROAD
CLAYTON VIC  3168
AUSTRALIA

CSC AUSTRALIA/ ALLIANZ
CSC DATA CENTRE
13A UNION STREET
PYRMONT, NSW  2009
NEW SOUTH WALES

CSC AUSTRALIA/COLES KMART LTD
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC AUSTRALIA/INTELLECTUAL PROPERTY
AUSTRALIA
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC AUSTRALIA/TRAFFIC CAMERA OFFICE
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC AUSTRALIA/TRANSPORT ACCIDENT
COMM.
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC AUSTRALIA/VICTORIAN WORKCOVER
AUTHORITY
310 FERNTREE GULLY ROAD
CLAYTON VIC  3168
AUSTRALIA

CSC COMPUTER SCIENCES CORP
9 CHICATABUT AVE
NORFOLK, MA  02056

CSC COMPUTER SCIENCES LUXEMBOURG
SA /
CACEIS
14, RUE ROUGET DE LISLE
ISSY LES MOLINEAUX  92130
FRANCE

CSC CORPORATION
BANNISTER FEDERAL BUILDING
1500 E BANNISTER ROAD
KANSAS CITY, MO  64197

CSC DANMARK A/S
RETORTVEJ 8, VALBY
KØBENHAVN V  01780
DENMARK

CSC DATA CENTRE
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC SERVICES CENTER
C/O: CSC/WLMP
US ARMY MATERIAL COMMAND
ACCOUNTS PAYABLE, P.O. BOX 1728
STERLING, VA  20167

CSC SOUTH AFRICA/OLD MUTUAL
MUTUALPARK, JAN SMUTS DRIVE
BOX 66
PINELANDS
CAPE TOWN  07405
SOUTH AFRICA

CSC SWITZERLAND GMBH /
ZURICH INSURANCE COMPANY LTD.
UNTERROHRSTRAße 5
SCHLIEREN  08952
SWITZERLAND

CSC TECHNOLOGY HONG KONG LIMITED /
MANULIFE FINANCIAL HONG KONG
ROOM 601, 6TH FLOOR, TOSAIL PLAZA
11 ON SUM STREET
SHATIN, HONG KONG
CHINA

US CITIZENSHIP & IMMIGRATION SERVICES
9325 CYPRESS LOOP ROAD
BLDG 9324
STENNIS, MS  39529

CSC/AEROJET ROCKETDYNE, INC.
GLOBAL INFRASTRUCTURE SERVICES
71 DEERFIELD DRIVE
MERIDAN, CT  06450

CSC/ALCOA
340 FIVE ISLANDS ROAD
PORT KEMBLA, NSW  2505
NEW SOUTH WALES

CSC/AUSTRALIAN ELECTORAL COMMISSION
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC/BAKER & TAYLOR
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/BAKER & TAYLOR
2709 WATER RIDGE PARKWAY
SUITE 500
CHARLOTTE, NC  28217

CSC/BATH IRON WORKS CORP
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/CARRIER CORPORATION
71 DEERFIELD LANE
MERIDEN, CT  06450

CSC/CUSTOMS & BORDER PATROL
1 CSC WAY
RENSSELAER, NY  12144

CSC/DEPARTMENT OF IMMIGRATION AND
CITIZENSHIP
310 FERNTREE GULLY ROAD
CLAYTON VIC  3168
AUSTRALIA

CSC/DLR
RETORTVEJ 8, VALBY
KØBENHAVN V  01780
DENMARK

CSC/DUPONT
71 DEERFIELD LANE
MERIDEN, CT  06450

CSC/FARMERS GROUP, INC.
350 EAST CERMAK ROAD
SUITE 360/370
CHICAGO, IL  60616

CSC/FSS (MYND)
RETORTVEJ 8, VALBY
KØBENHAVN V  01780
DENMARK

CSC/GE CAPITAL
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC/GENERAL DYNAMICS CORPORATION
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/GULFSTREAM AEROSPACE CORP
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/MATSON
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/MYND - POLICY MANAGEMENT
SYSTEMS COR
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/NATIONAL FLOOD
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/NATIONAL GRID
7437 HENRY CLAY BLVD.
LIVERPOOL, NY  13088

CSC/NORTH CAROLINA MEDICARE
MEDICADE
327 COLUMBIA TURNPIKE
RENSSELAER, NY  12144

CSC/ONESTEEL
310 FERNTREE GULLY ROAD
NORTH CLAYTON VIC  3168
AUSTRALIA

CSC/OTIS ELEVATOR
71 DEERFIELD DRIVE
MERIDAN, CT  06450

CSC/PFIZER
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/PUBLIC ADMINISTRATION OF DANMARK
RETORTVEJ 8, VALBY
KØBENHAVN V  01780
DENMARK

CSC/RAYTHEON COMPANY -- FULLERTON
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/RAYTHEON SYSTEMS CO-ANDOVER
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/RAYTHEON SYSTEMS COMPANY
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/SCANDINAVIAN HEALTH
RETORTVEJ 8, VALBY
KØBENHAVN V  01780
DENMARK

CSC/SIKORSKY
71 DEERFIELD DRIVE
MERIDAN, CT  06450

CSC/STANDARD REGISTER
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/STATOIL
RETORTVEJ 8, VALBY
KØBENHAVN V  01780
DENMARK

CSC/TEXTRON CESSNA
100 WINNENDEN ROAD
NORWICH, CT  06360

CSC/TOSHIBA CREDIT
NEED ADDRESS
TOKYO
JAPAN

CSC/VESTA
RETORTVEJ 8, VALBY
KØBENHAVN V  01780
DENMARK

CSC/WLMP (US ARMY MATERIAL COMMAND)
71 DEERFIELD LANE
MERIDEN, CT  06450

CSE CONSORZIO SERVIZI BANCARI
SOC.CONS.A.R.L.
VIA FONDÈ 17/A
S. LAZZARO DI SAVENA, BO  40068
ITALY

CSE CONSORZIO SERVIZI BANCARI
VIA EMILIA 272
S. LAZZARO DI SAVENA
BOLOGNA  40068
ITALY

CSED SOFTWARE
VIA DEI CANTIERI ,2/N
PALERMO, PA  90142

CSI INTERNATIONAL
B I MOYLE ASSOCIATES
8120 STATE ROUTE 138
WILLIAMSPORT, OH  43164

CSI INTERNATIONAL
DEPARTMENT L-2437
P.O. BOX 600001
COLUMBUS, OH  43260-2437

CSI INTERNATIONAL
P.O. BOX 218
WASHINGTON COURTHO, OH  43160

CSI INTERNATIONAL
P.O. BOX 417
WILLIAMSPORT, OH  43164

CSI INTERNATIONAL
P.O. BOX 951898
CLEVELAND, OH  44193

CSI PIEMONTE
CORSO UNIONE SOVIETICA. 216
TORINO, TO  10134
ITALY

CSIESR ASSOCIATION LOI 1901
MAISON DES UNIVERSITES
103 BOULEVARD SAINT-MICHEL
PARIS  75005
FRANCE

CS-LÜER GMBH
NEPTUNSTRAßE 20
WILLICH  47877
GERMANY

CSP LAPEYRE INDUSTRIES
4 ALLEE DE CUMIERES
EPERNAY  51200
FRANCE

CSSR L'ADAPT HAUTE-NORMANDIE
624 RUE FAIDHERBE
CAUDEBEC LÈS ELBEUF  76320
FRANCE

C-STORAGE
2, RUE CHARLES PÉGUY
STRASBOURG  67200
FRANCE

CSX TECHNOLOGY, INC.
550 WATER STREET
SPEED CODE J960
JACKSONVILLE, FL  32202-5177

CT CORPORATION SYSTEM
DELAWARE SECRETARY OF STATE
P.O. BOX 898
DOVER, DE  19903

CT CORPORATION SYSTEM
P.O. BOX 4349
CAROL STREAM, IL  60197

CT LIEN SOLUTIONS
LOCKBOX 200824
HOUSTON, TX  77216-0824

CT MAAPAR CERI DE TOULOUSE
ROUTE NATIONALE 113
COMPLEXE D'ENSEIGNEMENT AGRICOLE
2 ROUTE DE NARBONNE
CASTANET-TOLOSAN CEDEX  31326
FRANCE

CTBR
2 CHEMIN DE BOIS-ROUGE
CAMBUSTON
SAINT ANDRE, B8  97 440
FRANCE

CTCSP CORPORATION
1-16-7 KOMAZAWA
TOKYO  154-0012
JAPAN

CTI SOFT
RUE DE LA REPUBLIQUE
ARLES 13000
FRANCE

CTIS - TECNOLOGIA S/A
AV. TREZE DE MAIO, 23 24 AND E SALAS
2503 E 2504 –
RIO DE JANEIRO, RJ  20031-973
BRAZIL

CTTI LESPACE AERONAUTIQUE TOULOUSE
47 RUE SAINT JEAN
427507
BALMA CEDEX  31131
FRANCE

C-TRACK BENELUX B.V.
KETELWEG 44
PAPENDRECHT  3356 LK
NETHERLANDS

CTRE HOSPITALIER DE DINANT ASBL
PONT D'AMOUR 50
DINANT
BELGIUM

CTS "CONNECTWISE"
300 RIVERCHASE PARKWAY EAST
BIRMINGHAM, AL  35244

CTSPEC (CTZOOM)
2500 BOUL. DES ENTREPRISES, SUITE 104
TERREBONNE, QC  J6X 4J8
CANADA

CUBE GLOBAL STORAGE
4220 COMMERCE CIRCLE
VICTORIA, BC  V8Z 6N6
CANADA

CUISINES LAND
1, RUE DE L'AUBRAC
LE ULIS  91940
FRANCE

CULLIGAN BOTTLED WATER INC
P.O. BOX 65748
SALT LAKE CITY, UT  84165-0748

CULLIGAN YVELINES
2 TER RUE PIERRE
CURIE ROND POINT DES GATNES
PLAISIR  78370
FRANCE

CULPEPPER AND ASSOCIATES, INC.
ATTENTION: DAVE FISCHER
3600 MANSELL ROAD, SUITE 310
ALPHARETTA, GA  30022

CUNNANE, JOHN
3531 11TH AVE S.W.
NAPLES, FL  34117

CUNNINGHAM, KIERAN
ADDRESS REDACTED

CUNY GRADUATE SCHOOL OF JOURNALISM
219 W. 40TH ST
4TH FLOOR
NEW YORK, NY  10018

CURE SOLUTIONS
610 N MAIN STREET
BURLINGTON, IA  52601

CURRENT TV LLC
118 KING ST
SAN FRANCISCO, CA  94107

CURRIER, MCCABE AND ASSOCIATES, INC.
D/B/A CMA CONSULTING/NYS DOH AND CMS
11 CORPORATE WOODS
ALBANY, NY  12211

CURTIS SECURITY SHREDDING LTD
COOPERS LANE
NORTHAW
POTTERS BAR  EN6 4NE
UNITED KINGDOM

CURTIS, KENWOOD
ADDRESS REDACTED

CUSHMAN & WAKEFIELD LLP
COMMERZ REAL INVESTMENTGESELLS
FRIEDRICHSTR. 25
WIESBADEN
HESSEN  65185
GERMANY

CUSTOM BENEFIT ADMINISTRATORS
P.O. BOX 2170
ROCKLIN, CA  95677

CUSTOM TECHNOLOGIES
214 TALKING LEAVES CT
ACWORTH, GA  30101

CUSTOM WIRTH
5455 GULL ROAD
SUITE D167
KALAMAZOO, MI  49048

CUT COMPUTERUNDTELEKOMMUNICATI
AUF DEN WALDGARTEN 33
ST. GOAR  56329
GERMANY

CUTEC
19 BRANSON COURT
CHADDLEWOOD PLYMOUTH  PL7 2WU
UNITED KINGDOM

CUYAHOGA COUNTY DEPARTMENT OF
INFORMATION TECHNOLOGY
1255 EUCLID AVE.
CLEVELAND, OH  44115

CVS BUSINESS RATES SPECIALISTS
OAKLAND HOUSE TAYLOR ROAD
MANCHESTER  M16OPQ
UNITED KINGDOM

CVS/CAREMARK CORPORATION
9501 EAST SHEA BLVD.
SCOTTSDALE, AZ  85260-6719

CVS/CAREMARK CORPORATION
ONE CVS DRIVE
WOONSOCKET, RI  02895

CWD ENTERPRISES
25077 7TH STREET
SUMMERLAND KEY, FL 33042

CWC GROUP CALX
45 RUE DENIS PAPIN
AIX EN PROVENCE LES MILLES 13594
FRANCE

CWT SVERIGE AB
GUSTAVSLUNDSVÄGEN 145 6 TR, BOX 15110
BROMMA 167 15
SWEDEN

CYBERPOINT, S.L.
C/ ELECTRICISTAS Nº 3 POLÍGONO
INDUSTRIAL PINARES
VILLAVICIOSA DE ODON MADRID 28670
SPAIN

CYBERSPACE NETWORKING SYSTEMS P
LTD
NIL-36C, MALVIYA NAGAR
NEW DELHI
INDIA

CYBERSTREAMS, INC
2800 156TH AVE SE, SUITE 100
BELLEVUE, WA 98007

CYBERTRON INDUSTRIES
1401 ALTER RD.
MILFORD, MI 48381-1202

CYBERTRON INTERNATIONAL
4747 S. EMPORIA ST.
WICHITA, KS 67216

CYGNUS SYSTEMS
25650 GODDARD
TAYLOR, MI 48180

CYREN GMBH
HARDENBERGPLATZ 2
BERLIN 10623
GERMANY

CYSCORE INC.
328 BRICKSTONE CIRCLE
VAUGHAN, ON L4J 6L5
CANADA

D & B
75 REMITTANCE DR
SUITE 1793
CHICAGO, IL 60675-1793

D & B
P.O. BOX 75434
CHICAGO, IL 60675-5334

D YOUNG & CO
120 HOLBORN
LONDON EC1N 2DY
UNITED KINGDOM

D YOUNG & CO
21 NEW FETTER LANE
LONDON EC4A 1DA
UNITED KINGDOM

D&E OFFICE SOLUTIONS LTD
175-177 SHIRLEY ROAD
SOUTHHAMPTON SO15 3FG
UNITED KINGDOM

D&P ARCHITECT.DE COMMUNICATION
26-28 RUE DU CHEMIN VERT
ZA DU CHEMIN VERT
LE PERRAY EN YVEL.
FRANCE

D. AUER IT-SERVICES
BERGSTRASSE 15/1
GOTTMADINGEN 78244
GERMANY

D.M. COMPUTERS DI C. DELLA GATTA
VIA AVERSA, 62
GRICIGNANO DI AVERSA, CE 81030
ITALY

D.M.S. DI MALASPINA DANIELE & C. S.A.S.
VIA FRATELLI ROSSELLI 13
BARANZATE, MI 20021

D2I
9 RUE ARMAND FALLIERES
BATIMENT 13
CLERMONT-FERRAND 63 100
FRANCE

D2L BETALI
7 AVENUE DES PEUPLIERS
CESSON SEVIGNE 35513
FRANCE

D2T
11 RUE DENIS PAPIN
CS 70533
TRAPPES CEDEX 78197
FRANCE

D4
300 MAIN STREET, SUITE 4-102
EAST ROCHESTER, NY 14604

DAC INFORMATICA SRL
VIA G.A. CAMPANO, 164
NAPOLI, NA 80145
ITALY

DACARTEC SERVICIOS INFORMATICOS SL
AV. ALBERTO ALCOCER 46
MADRID 28016
SPAIN

DADE COUNTY PUBLIC SCHOOLS
13135 SW 26TH STREET
MIAMI, FL 33175

DAEDEOK GU OFFICE
1033-20 DAEJEON-RO, DAEDEOK-GU
DAEJEON
SOUTH KOREA

DAEDONG HEAVY INDUSTRY CO., LTD.
1163-1, MYEONGDONG-RI, HALLIM-MYEON
GIMHAE-SI
GYEONSANGNAM-DO 621-872
SOUTH KOREA

DAEJEON VETERANS HOSPITAL
147 82BEONGIL, DAECHUNG-RO, DAEDEOK-
GU
DAEJEON
SOUTH KOREA

DAEKYO
C/O DBDSYNERGY
SIWHA B/D, 5F, 81-10
SECHO-GU, SEOU
SOUTH KOREA

DAELIM
DAELIM BLDG. 36. JONG-RO, 1-GIL.
JONGNO-GU.
SEOUL 110-732
SOUTH KOREA

DAESUNG TECH
922-5 WORAM-DONG, DALSEO-GU
DAEGU
SOUTH KOREA

DAEWONCTS CO., LTD
3F SAMWON BD
52-2 WONHYORO 3GA
YONG SAN GOO  140-113
SOUTH KOREA

DAEYANG GROUP
725-8, WONSI-DONG, DANWON-GU, ANSAN-SI
GYUNGGI-DO
SEOUL 425-839
SOUTH KOREA

DAF TRUCKS NV
HUGO VD GOESLAAN 1
EINDHOVEN  5600 PT
NETHERLANDS

DAFT, DOUG
ADDRESS REDACTED

DAI, JIAN HUA
ADDRESS REDACTED

DAIKIN AIRCONDITIONING INDIA PVT
LDT, 12TH FLOOR
BLDG 9, TOWER A, DLF CYBE - DLF PHASE-3
GURGAON
HARYANA - INDIA  1222022
INDIA

DAIMLER AG
SIEMENSSTRAßE 7
ITI / EFP
STUTTGART  70469
FRANCE

DAIMLER TRUCKS NORTH AMERICA LLC
4747 NORTH CHANNEL
PORTLAND, OR  97208

DAIMLER VEHÍCULOS COMERCIALES
MÉXICO,
S. DE R.L. DE C.V.
PASEO DE LOS TAMARINDOS 90
TORRE 2 PISO 16
BOSQUES DE LAS LOMAS, DIF  05120
MEXICO

DAK KINDERCENTRA
NOORDWAL 10
DEN HAAG  2513 EA
NETHERLANDS

DAKOTA CENTRAL TELECOMMUNICATIONS
630 5TH ST. NORTH
CARRINGTON, ND  58421-1629

DALE PETROLEUM COMPANY
1501 21ST AVE., STE. A
FARGO, ND  58102-1819

DALIAN CITY COMMERCIAL BANK
NO 6 RENMING ROAD
ZHONGSHAN DISTRICT
DALIAN, LIAONING PROVINCE
CHINA

DALLAS COUNTY DATA SERVICES
509 MAIN STREET
SUITE 504
DALLAS, TX  75202

DALLAS COUNTY TAX OFFICE
TAX ASSESSOR COLLECTOR
500 ELM STREET
DALLAS, TX  75202-3304

DALLAS TEXAAS UNION LTD
4455 LBJ FREEWAY
STE 812
DALLAS, TX  75244

DALTON, JAMES
ADDRESS REDACTED

DALY, FRANK
ADDRESS REDACTED

DAMGM
DIRECTION DES AFFAIRES MARITIMES
27 QUAI SOLIDOR - CS41846
MEEDDM/DGITM/DAM/SI3
SAINT MALO CEDEX  35418
FRANCE

DAMONET
790-4 YEOKSAM -RO, KANGNAM-GU
SEOUL
SOUTH KOREA

DAMRON, RODNEY
ADDRESS REDACTED

DANA LIMITED
580 LONGBOW DRIVE
MAUMEE, OH  43537

DANIEL WEISSLER
ADDRESS REDACTED

DANIELS TRADING
100 S. WACKER DR. SUITE 1225
CHICAGO, IL  60606

DANNEMANN SIEMSEN, BIGLER & IPANEMA
MOREIRA
RUA MARQUES DE OLINDA, 70
RIO DE JANEIRO, RJ  22251-040
BRAZIL

DANOBAT GROUP, S.COOP
ARRIAGA KALEA, 2
ELGOIBAR GUIPUZKOA  20870
SPAIN

DANONE, SA
BUENOS AIRES, 21
BARCELONA  08021
SPAIN

DANSK SUPERMARKED A/S
BJODSTRUPVEJ 18
HOJBERG  DK 8270
DENMARK

DANSKE BANK/BM DANMARK A/S
EJBY INDUSTRIVEJ 41
GLOSTRUP  02600
DENMARK

DAOU CORPORATION
404-1 BOCHE-RI, MIYANG-MYUN
ANSUNG-CITY, KYONGGI PROVINCE
ANSUNG-CITY  456-843
SOUTH KOREA

DAPA(DEFENSE ACQUISITION PROGRAM
ADMINISTRATION)
54-99 DUTEOPBAWI-RO, YONGSAN-GU
SEOUL
SOUTH KOREA

DAPN LYON
5 RUE DU GÉNÉRAL MOUTON-DUVERNET
LYON  69003
FRANCE

DAPN MARSEILLE
23 RUE LULLI
MARSEILLE  13001
FRANCE

DARIO FANTONI
VIA TAMAGNI 19
VIADANA, MN  46019

DARROIS VILLEY MAILLOT...
69 AVENUE VICTOR HUGO
PARIS CEDEX 16  75783
FRANCE

DARTY /
NATIXIS ALTAÏR IT SHARED SERVICES
C/O NATIXIS ALTAÏR IT SHARED SERVICES
4, RUE CHARLES GOUNOD
LOGNES  77185
FRANCE

DARVA
TECHNOPOLE DE LA VENISE VERTE
4, VOIE EUCLIDE - BIP 8732
NIORT CEDEX 9  79027
FRANCE

DARY, GUILLAUME
ADDRESS REDACTED

DAS LEGAL EXPENSES INSURANCE
COMPANY LTD
DAS HOUSE
QUAY SIDE
TEMPLE BACK
BRISTOL AVON  BS1 6NH
UNITED KINGDOM

DAS SOFTWAREBÜRO GMBH
LEISTIKOWSTRAßE 6
BERLIN  14050
GERMANY

DASAN ACCOUNTING CORPORATION
5TH FLOOR, KM BLDG, 967-3
DAECHI-DONG, KANHNAM-GU
SEOUL  135-280
SOUTH KOREA

DASIT SPA
VIA MERENDI,22
CORNAREDO, MI  20010

DASSAULT AVIATION ST CLOUD
78 QUAI MARCEL DASSAULT
ST CLOUD CEDEX  92552
FRANCE

DASSAULT SYSTEMES
10 RUE MARCEL DASSAULT CS 40501
VELIZY VILLACOUBLAY CEDEX  78946
FRANCE

DATA BUSINESS SOFTWARES E SERVIÇOS
LTDA.
RUA MONSENHOR OTAVIO DE CASTRO, 235
FORTALEZA, CE  60050-150
ITALY

DATA INNOVATIONS LTD
36 MARKET PLACE, WILLENHALL
WEST MIDLANDS  WV13 2AA
UNITED KINGDOM

DATA INTERCHANGE
MINERVA BUSINESS PARK
LYNCHWOOD PETERBOROU  PE2 6FT
UNITED KINGDOM

DATA LAB S.A.S. DI ALESSANDRO
GRANATA & C.
VIA SAN GENNARO AGNANO, 12/A
NAPOLI, NA  80125
ITALY

DATA ONE LTD
LOUGHBOROUGH TECHNOLOGY CENTRE
EPINAL WAY
LOUGHBOROUGH LEICESTERS  LE11 3GE
UNITED KINGDOM

DATA PROCES, S.L.
AVD PRAT DE LA RIBA 58 BAJOS
GRANOLLERS  08401
SPAIN

DATA RECOVERY SERVICES
1343 BELMONT AVE
YOUNGSTOWN, OH  44504

DATA STRATEGIES INT'L, INC.
ATTN: GIANCARLO GAGGERO
8562 KARY FWY, SUITE 154
HOUSTON, TX  77024

DATACLEAN
RUGGEVELDLAAN 751
DEURNE  2100
BELGIUM

DATA-COM KLIPPEL GMBH
AM BREITENBERG 4
MEIßEN  01662
GERMANY

DATACORE CONSULTING
4861 BROADVIEW RD.
CLEVELAND, OH  44109

DATADIRECT NETWORKS INC.
9320 LURLINE AVENUE
CHATSWORTH, CA  91311

DATADIRECT TECHNOLOGIES
P.O. BOX 84-5828
BOSTON, MA  02284-5828

DATALINK AS
POSTBOKS 16
MYSEN  1851
NORWAY

DATALINK CORPORATION
P.O. BOX 1450
NW-8286
MINNEAPOLIS, MN  55485-8286

DATALINK CORPORATION
101 N. WACKER DRIVE
STE 1800
CHICAGO, IL  60606-7301

DATALOGICS, INC
39741 TREASURY CENTER
CHICAGO, IL  60694-9700

DATALOGICS, INC
6402 PAYSPHERE CIRCLE
CHICAGO, IL  60674

DATALOGICS, INC.
101 N. WACKER DRIVE
STE 1800
CHICAGO, IL  60606-7301

DATAMATIC LTD
3600 K AVENUE
PLANO, TX  75074

DATANAUTE
4 RUE MARCHANDE
LE MANS  72000
FRANCE

DATANET SOFTWARE SRL
VIA LUIGI GUERCIO, 277
SALERNO, SA  84134
ITALY

DATAPORT
BILLSTRASSE 82
HAMBURG  20539
GERMANY

DATAPREV EMPRESA DE TECNOLOGIA E
INFORMAÇÕES DA PREVIDÊNCIA SOCIAL
RUA PROFESSOR ÁLVARO RODRIGUES, 460
BOTAFOGO
RIO DE JANEIRO, RJ  22280-040
BRAZIL

DATASAFE
P.O. BOX 7794
SAN FRANCISCO, CA  94120

DATASSURE SOLUTIONS
9415 PANTHER CREEK PKWY # 1417
FRISCO, TX  75035

DATA-TRONICS CORP.
3801 OLD GREENWOOD RD.
FT. SMITH, AR  72903

DATAVERSITY EDUCATION LLC
13020 DICKENS STREET
STUDIO CITY, CA  91604

DATAWATCH CORPORATION
271 MILL ROAD
QUORUM OFFICE PARK
CHELMSFORD, MA  01824

DATAWATCH CORPORATION
ATTN: CUSTOMER SUPPORT
271 MILL ROAD
QUORUM OFFICE PARK
CHELMSFORD, MA  01824

DATEV EG
PAUMGARTNERSTR. 6-14
NÜRNBERG  90329
GERMANY

DATEV SINFOPAC, S.L.
ARIBAU, 177
BARCELONA  08036
SPAIN

DAUKSAVAGE, KIRK
ADDRESS REDACTED

DAUPHINE LIBERE
MAGASIN GENERAL
ZONE INDUSTRIELLE
VEUREY-VOROIZE  38113
FRANCE

DAVAINE, BERNARD
ADDRESS REDACTED

DAVEY, ANDY
ADDRESS REDACTED

DAVICOM PTY LTD
P.O. BOX 99
NEW LAMBTON, NSW  2305
AUSTRALIA

DAVID GORDON
ADDRESS REDACTED

DAVID H MYERS OPTICIANS
3 PRESTON NEW ROAD
CHURCHTOWN  PR9 8PB
UNITED KINGDOM

DAVID L HAHN, CHAPTER 7 TRUSTE
FOR ESTATE OF APANI NETWORKS
ATTN: DAVID L HAHN
22342 AVENIDA EMPRESA, STE 200
RANCHO SANTA MARGA, CA  92688

DAVID MARKS
ADDRESS REDACTED

DAVID MARTINEZ JR
ADDRESS REDACTED

DAVIS WRIGHT TREMAINE LLP
1201 3RD AVE
STE 2200
SEATTLE, WA  98101-3045

DAVIS, LEANN
ADDRESS REDACTED

DAVISITS SOLUTIONS
UNIT 2, BUNKERS HILL, WELSH ROAD
LEAMINGTON SPA  CV33 9BE
UNITED KINGDOM

DAWSON TECHNOLOGY LTD
CASTLE FARM
HARDENDALE CUMBRIA  CA10 3LQ
UNITED KINGDOM

DAY'S DEVELOPPEMENT
88 TER AV GÉN LECLERC
BOULOGNE BILLANCOURT  92100
FRANCE

DAYSOFT, SA DE CV
QMA, S.C.
AV. CUITLAHUAC NO. 3106-1
COL. CLAVERIA, DIF  02080
MEXICO

DAYTON POWER AND LIGHT COMPANY
1900 DRYDEN ROAD
DAYTON, OH  45439

DB INFORMATIQUE
4 COMBE DE MALLEVIALLE
VERNEUIL SUR VIENNE  87430
FRANCE

DB KOMPETANSE AS
MARKALLEEN 39
STABEKK BÆRUM  1368
NORWAY

DB SERVIZI DI DANIELE BATTELLA
VIALE DILIO ROSSI, 39/45
CASTIGLIONE IN TEVERINA, VT  01024

DB SYSTEL GMBH
IDG GMBH
DB RECHENZENTRUM
HAHNSTRAßE 43A
FRANKFURT  60528
GERMANY

DB SYSTEL GMBH / SCHUFA
DB RECHENZENTRUM
HAHNSTRAßE 43A
FRANKFURT  60528
GERMANY

DB SYSTEL LHS
HAHNSTRAßE 48
FRANKFURT  60528
GERMANY

DBH LOGISTICS IT AG
MARTINISTRAßE 47 - 49
BREMEN  28195
GERMANY

DBS BANK (HONG KONG) LIMITED
TELEHOUSE HONG KONG CLOUD
COMPUTING
CENTER G/F, 2 CHUN YAT STREET
TSEUNG KWAN O INDUSTRIAL ESTATE
KOWLOON, HONG KONG
CHINA

DBS BANK LTD
9 CHANGI BUSINESS PARK CENTRAL 1
THE IBM PLACE
SINGAPORE  486048
SINGAPORE

DCI (DEFENSE CONSEIL INTERNATIONAL)
2, PLACE RIO DE JANEIRO
PARIS  75008
FRANCE

DCID-WEB
112 AVENUE DE PARIS
VINCENNES  94300
FRANCE

DCN EQUIPEMENTS NAVALS - RUELLE
25 RUE DU PONT NEUF
RUELLE SUR TOUVRE  16600
FRANCE

DCSSA - CETIMA
69 AVENUE DE PARIS
SAINT MANDE
FRANCE

DDEA DE LOIRE-ATLANTIQUE
10 BLVD. GASTON SERPETTE
NANTES  44036
FRANCE

DDTM DU FINISTERE
CELLULE INFORMATIQUE
2 BOULEVARD DU FINISTERE
QUIMPER CEDEX  29325
FRANCE

DE CEGLIA, THOMAS
ADDRESS REDACTED

DE KORTE, WOUT
ADDRESS REDACTED

DE LOS RIOS, MARIA
ADDRESS REDACTED

DE NEEF, SEBASTIEN
ADDRESS REDACTED

DE RATULD, JEAN
ADDRESS REDACTED

DE VALDOVINOS, ROSALINDA
ADDRESS REDACTED

DE VERBAND
3, RUE F.-W. RAIFFEISEN
LUXEMBOURG  2411
LUXEMBOURG

DEARING, JERRY
ADDRESS REDACTED

DEATHERAGE, JOEL
ADDRESS REDACTED

DEB ARMA
BATIMENT A HALL 2
3/5 RUE DU PONT DES HALLES
RUNGIS CEDEX  94656
FRANCE

DEBRIE TECHNOLOGIES
125 AV LOUIS ROCHE
GENNEVILLIERS  92230
FRANCE

DCE TECH INTERNATIONAL LLC
P.O. BOX 162
SHORT HILLS, NJ  07078

DEC
HAVEN 1025 - SCHELDEDIJK 30
ZWIJNDRECHT  2070
BELGIUM

DECICCO, MARIE
ADDRESS REDACTED

DECISIONONE
426 WEST LANCASTER AVENUE
DEVON, PA  19333

DECKEL MAHO
BIANCA MONSORNO
DECKEL MAHO-STRASSE 1
PFRONTEN BAYERN  87439
GERMANY

DECKER, LINDA
ADDRESS REDACTED

DECKER, ROBERT
ADDRESS REDACTED

DECOCQ, DENIS
ADDRESS REDACTED

DECTRAPHARM
8 RUE ETTORE BUGATTI
ECKBOLSEIM  67201
FRANCE

DEDALO INFORMATICA SRL
CREMAGNANI BICE, 16
VIMERCATE, MB  20871
ITALY

DEDE, REFII
ADDRESS REDACTED

DEEL, GREGORY
ADDRESS REDACTED

DEEPBLUE NETWORKS AG
SCHÜTZENSTRASSE 21
HAMBURG
GERMANY

DEFENSE ACQUISITION UNIVERSITY
9820 BELVOIR ROAD
FORT BELVOIR, VA  22060

DEFENSE CYBER CRIME CNTR.
HC1028-09-F-2891
911 ELKRIDGE LANDING ROAD
PO#HC1028-09-F-2891
LINTHICUM, MD  21090

DEFENSE INFORMATION SYSTEMS AGENCY
DISA SSO-MECHANICSBURG CODE CDTSP
5450 CARLISLE PIKE, BLDG 409
MECHANICSBURG, PA  17055

DEFENSE LOGISTICS AGENCY (DLA)
74 WASHINGTON AVENUE NORTH
BATTLE CREEK, MI  49017

DEFENSE MANPOWER DATA CENTER
555 DYER ROAD
CODE 51 SUPPORT
MONTEREY, CA  93943-5102

DEFENSE R&D CANADA -VALCARTIER
ATTN:
RECEVEUR GENERAL DU CANADA
2459 PIE X1 BLVD.
NORTH QUEBEC  QC G31 1X5
CANADA

DEFI INFORMATIQUE
5 BLVD. PIERRE LECOQ
LA NOVATHÈQUE
CHOLET  49300
FRANCE

DEGRAM, SUZANNE
ADDRESS REDACTED

DEIN, ROBERT
ADDRESS REDACTED

DEKALB COUNTY INFORMATION SERVICES /
ALICOMP-BLUE HILL DATA CENTER
120 WEST TRINITY PLACE
SUITE L8
DECATUR, GA  30030

DEKRA AUTOMOBIL GMBH
FRANKENALLEE 260
FRANKFURT  60326
GERMANY

DEKRA EQUIPEMENTS
19, RUE STUART MILL
PA LIMOGES SUD ORANGE
BP 308
LIMOGES CEDEX 1  87008
FRANCE

DEKRA INDUSTRIAL GMBH
HANDWERKSTR. 15
STUTTGART  D 70565
GERMANY

DEKRA INDUSTRIAL GMBH
IM MITTELFELD 1
KARLSRUHE
76135
GERMANY

DEL MONTE FOODS
375 NORTH SHORE DRIVE
PITTSBURGH, PA  15212

DELA ROMA, FELICITAS
1620 ALMERIA CT
MARCO ISLAND, FL  34145

DELACOURT, NATHALIE
ADDRESS REDACTED

DELAHAYE, ANDRE
ADDRESS REDACTED

DELAVAU, L.L.C.
10101 ROOSEVELT BLVD
PHILADELPHIA, PA  19154

DELAWARE DEPT. OF TECHNOLOGY AND
INFORMATION OPERATIONS
WILLIAM PENN BUILDING
801 SILVER LAKE BOULEVARD
DOVER, DE  19904

DELAWARE DIVISION OF REVENUE
P.O. BOX 8750
WILINGTON, DE  19899-8750

DELAWARE SECRETARY OF STATE DI
401 FEDERAL STREET SUITE 4
DOVER, DE  19901

DELAWARE SECRETARY OF STATE DI
P.O. BOX 11728
NEWARK, NJ  07101-4728

DELAWARE SECRETARY OF STATE DI
THE CORPORTATION TRUST COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

DÉLÉGATION FRANÇAISE DE LA FONDATION
AKDN
DOMAINE D'AIGLEMONT
GOUVIEUX OISE  60270
FRANCE

DELHAIZE AMERICA SHARED SERVICES
GROUP, LLC
2110 EXECUTIVE DRIVE
SALISBURY, NC  28147

DELILAH TOYOOKA
ADDRESS REDACTED

DELISA SUD S.R.L.
VIA GIUSEPPE CRISPI, 120
PALERMO, PA  90145

DELL AB
BOX 612 FROSUNDALEDEN 2B
SOLNA  16926
SWEDEN

DELL B. V.
TRANSFORMATORWEG 38-72
AMSTERDAM  1014AK
NETHERLANDS

DELL BUSINESS CREDIT
P.O. BOX 5275
PAYMENT PROCESSING CENTER
CAROL STREAM, IL  60197-5275

DELL COMPUTER (PTY) LTD
DELL HOUSE
NORTHDOWNS OFFICE PARK
17 GEORGIAN CRESCENT
BRYANSTON
SOUTH AFRICA

DELL COMPUTER CORPORATION
2112 KRAMER LANE
AUSTIN, TX  78758

DELL COMPUTER GMBH
UNTERSCHWEINSTIEGE 2-14
FRANKFUR  D-60549
GERMANY

DELL CORPORATION LTD-UK
P.O. BOX 69
BRACKNELL
BERKSHIRE  RG121GG
UNITED KINGDOM

DELL FINANCIAL SERVICES
P.O. BOX 6410
CAROL STREAM, IL  60197-6410

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER
P.O. BOX 6547
CAROL STREAM, IL  60197-6547

DELL MARKETING, L.P./OWENS & MINOR INC.
2300 WEST PLANO PARKWAY
PLANO, TX  75075

DELL S.A.
CALLE BASAURI, 17
MADRID  28023
SPAIN

DELL SA
8 AVENUE DU STADE DE FRANCE
SAINT DENIS CEDEX  93218
FRANCE

DELL SERVICES
2300 W PLANO PARKWAY
PLANO, TX  75075

DELL SOFTWARE INC.
5 POLARIS WAY
ALISO VIEJO, CA  92656

DELL SOFTWARE INC.
P.O. BOX 731381
DALLAS, TX  75373

DELL SOUTHER EUROPE
1 ROND POINT BENJAMIN FRANKLIN
MONTPELLIER CEDEX9  34938
FRANCE

DELL, INC
1200 E CAMPBELL ROAD
STE 108
RICHMOND, TX  75081

DELL, INC
155 GORDON BAKER RD
STE 501
NORTH YORK, ON  M2H 3N5
CANADA

DELL, INC
8801 RESEARCH BLVD.
DOOR 13-16
AUSTIN, TX  78758

DELL, INC
AV. INDUSTRIAL BELGRAF, 400
ELDORADO DO SUL RS  92990
BRAZIL

DELL, INC
BRACKNELL
UNITED KINGDOM

DELL, INC
C/O DELL USA
P.O. BOX 643561
PITTSBURGH, PA  15264-3561

DELL, INC
C/O DELL USA L.P.
DEPT 40228
ATLANTA, GA  31192-0228

DELL, INC
C/O DELL USA L.P.
P.O. BOX 120001
DEPT.0729
DALLAS, TX  75312-0729

DELL, INC
C/O DELL USA L.P.
P.O. BOX 121046
DALLAS, TX  75312-1046

DELL, INC
C/O DELL USA LP
P.O. BOX 534118
ATLANTA, GA  30353-4118

DELL, INC
C/O DELL USA LP
P.O. BOX 802816
CHICAGO, IL  60680-2816

DELL, INC
C/O DELL USA LP
P.O. BOX 910916
PASADENA, CA  91110-0916

DELL, INC
C/O SPARE PARTS
BUILDING 1, 14 AQUATIC DRIVE
FRENCH FOREST, NSW  2086
AUSTRALIA

DELL, INC
DELL CORPORATION THAILAND CO
24TH FLOOR, EMPIRE TOWER
195 SOUTH SATHORN ROAD, YANNAWA,
SATHORN
BANGKOK  10120
THAILAND

DELL, INC
DELL GLOBAL B.V. (SINGAPORE BR
ROBINSON ROAD
POST OFFICE, P.O. BOX 1655
SINGAPORE  903749
SINGAPORE

DELL, INC
DEPT CH-10937
PALATINE, IL  60055-0937

DELL, INC
DEPT. 50 -0049108627
P.O. BOX 9020
DES MOINES, IA  50368-9020

DELL, INC
DIVYASREE GREENS, GROUND FLR
#12/1,12/2A,13/1A
CHALLAGHATTA VILLAGE, VARTHUR HOBLI
BANGALORE SOUTH  560071
INDIA

DELL, INC
NO. 2388 JINSHANG ROAD
XIAMEN  361011
CHINA

DELL, INC
P.O. BOX 22130
OAKLAND, CA  94623

DELL, INC
P.O. BOX 3373
GENERAL POST OFFICE
HONG KONG
CHINA

DELL, INC
P.O. BOX 8440
STATION A
TORONTO, ON  M5W3P1
CANADA

DELL, INC
PASE DE LA REFORMA
2620 PISO 11
COLONIA LOMAS ALTA  DF CP11950
MEXICO

DELL, INC
PAYMENT PROCESSING CENTER
4284 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DELL, INC
PAYMENT PROCESSING CENTER
4307 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DELL, INC
PAYMENT PROCESSING CENTER
P.O. BOX 5292
CAROL STREAM, IL  60197-5292

DELL, INC
SOLID SQUARE N20F
580 HORIKAWA-CHO, SAIWAI-KU
DAWASAKI-SHI, KANAGAWA, 212-8589 JAPAN
JAPAN

DELLICOLLI, MARK
ADDRESS REDACTED

DELO GMBH CO. KG
OHMSTRASSE 3
LANDSBERG AM LECH  86899
GERMANY

DELOITTE & ASSOCIES
185, AVE CHARLES-DE-GAULLE
NEUILLY-SUR SEINE  92524
FRANCE

DELOITTE & ASSOCIES
185, AVE CHARLES-DE-GAULLE
NEUILLY-SUR SEINE  92524
FRANCE

DELOUYA, OLIVIER
ADDRESS REDACTED

DELPHI CONNECTION SYSTEMS
ZWARTZUSTERVEST 21 BUS 1
MECHELEN  2800
BELGIUM

DELSAUX, JEAN-PAUL
ADDRESS REDACTED

DELTA DENTAL INSURANCE COMPANY
P.O. BOX 7564
SAN FRANCISCO, CA  94120-7564

DELTA DENTAL OF CALIFORNIA, INC.
11155 INTERNATIONAL DRIVE
RANCHO CORDOVA, CA  95670

DELTA DENTAL OF NEW JERSEY, INC.
1639 RTE 10
PARSIPPANY, NJ  07054-4594

DELTA DENTAL PLAN OF MICHIGAN
4100 OKEMOS ROAD
OKEMOS, MI  48864-3215

DELTA DORE ELECTRONIQUE
LE VIEUX CHENE / BONNEMAIN
COMBOURG  35270
FRANCE

DELTA LLOYD LEVENSVERZEKERING
POSTBUS 1000
AMSTERDAM BA  1000
NETHERLANDS

DELTA PAGHE
VIA MICHELETTI, 49
CALUSO, TO  10014
ITALY

DELTA PROJECTS
SONNENSTRABE 2G B
MUNCHEN  85622
GERMANY

DELTA SECURITY SOLUTIONS PSU
4 RUE RIO SOLADO
LES ULIS  91940
FRANCE

DELTA SYSTEME
8, RUE LEVACHER CINTRAT
MARCOUSSIS  91460
FRANCE

DELTA SYSTEMES
260 RUE LÉON JULIN
BP 63709
TOULOUSE CEDEX 1  31037
FRANCE

DELTACOM
P.O. BOX 2252
BIRMINGHAM, AL  35246-1058

DELTEK, INC
P.O. BOX 79581
BALTIMORE, MD  21279-0581

DELUXE
424 ADELAIDE STREET E
TORONTO, ON  M5A 1N4
CANADA

DELUXE AUSTRALIA
UNIT 3708 MOWBRAY ROAD
LANE COVE, NSW  2068
AUSTRALIA

DELUXE BEAST METHOD STUDIOS
435 N MICHIGAN AVE., STE 2200
CHICAGO, IL  60611-7552

DELUXE CORPORATION/ACXIOM
1050 WEST COUNTY ROAD F
SHOREVIEW, MN  55126

DELUXE DIGITAL STUDIOS
2400 W EMPIRE AVE
SE 300
BURBANK, CA  91504

DEMANDGEN AG
RAIFFEISENALLEE 5
OBERHACHING  82041
GERMANY

DEMICHELIS, FRANCOIS
ADDRESS REDACTED

DEMO ARQUITECTURA Y CAD D, S.L.
ORENSE 29
MADRID  28020
SPAIN

DENARDIN MINGORANCE, THIAGO
TAQUIGRAF GARRIGA N5 2-2
BARCELONA  8014
SPAIN

DENG, TAOHONG
ADDRESS REDACTED

DENGEL, JOHN
ADDRESS REDACTED

DENIC EG
KAISERSTRASSE 75-77
FRANKFURT AM MAIN  60329
GERMANY

DENIS ET FILS SA
ZA LA RECOUVRANCE
BP 9418 - GETIGNE
CLISSON  44194
FRANCE

DENIS, MAGALI
ADDRESS REDACTED

DENNIN, MATTHEW
ADDRESS REDACTED

DENNIS DOORLEE INC
284 EASTERN AVENUE
CHELSEA, MA  02150

DENSO INDIA LTD.
NOIDA-DADRI ROAD
TILPATTA, DISTT. - GAUTAM BUDH NAGAR
NOIDA  203207
INDIA

DENSO INTERNATIONAL ASIA PTE. LT
51 SCIENCE PARK ROAD, #01-19
THE ARIES, SCIENCE PARK II
SINGAPORE  117586
SINGAPORE

DENT, GORDON
ADDRESS REDACTED

DENTAQUEST INC
ACCOUNTS PAYABLE
465 MEDFORD STREET
BOSTON, MA  02129

DENTAQUEST INC.
465 MEDFORD ST.
CHARLESTOWN, MA  02129

DENTISTI ASSOCIATI
VIA IRMA BANDIERA, 1/5
BOLOGNA, BO  40144
ITALY

DENVER NEWSPAPER AGENCY
400 WEST COLFAX AVENUE
DENVER, CO  80204

DEPARTAMENT D´ENSENYAMENT DE LA
GENERALITAT DE CATALUNYA
VIA AUGUSTA, 202, 226
BARCELONA  08021
SPAIN

DEPARTEMENT DE L'ESSONNE
1 BLVD. DE FRANCE
EVRY CEDEX  91012
FRANCE

DEPARTMENT OF AGRICULTURE & FOOD
KILDARE STREET
AGRICULTURE HOUSE
COMPUTER DIVISION 2E
DUBLIN  2
IRELAND

DEPARTMENT OF EDUCATION,
EMPLOYMENT &
WORKPLACE RELATIONS
BETRUSTED
BRAYBROOKE ST
BRUCE  2617
AUSTRALIA

DEPARTMENT OF FINANCIAL SERVICES
101 EAST GAINES STREET
FLETCHER BUILDING
TALLAHASSEE, FL  32399

DEPARTMENT OF INFORMATION
TECHNOLOGY
OF THE STATE OF CONNECTICUT
101 EAST RIVER DRIVE
EAST HARTFORD, CT  06108-3274

DEPARTMENT OF LABOR & INDUSTRY
P.O. BOX 24106
SEATTLE, WA  98124-6524

DEPARTMENT OF LABOR & INDUSTRY
P.O. BOX 34022
SEATTLE, WA  98124-1022

DEPARTMENT OF LABOR & INDUSTRY
P.O. BOX 34226
SEATTLE, WA  98124-1226

DEPARTMENT OF LABOR & INDUSTRY
P.O. BOX 34388
SEATTLE, WA  98124-1388

DEPARTMENT OF STATE
409 E. GAINES STREET
TALLAHASSEE, FL  32314

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
P.O. BOX 6198
TALLAHASSEE, FL  32314

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
P.O. BOX 6327
TALLAHASSEE, FL  32314

DEPARTMENT OF STATE
DIVISON OF CORPORATIONS
APOSTILLE CERTIFICATION
P.O. BOX 6800
TALLAHASSEE, FL  32314-6800

DEPARTMENT OF STATE
P.O. BOX 1500
TALLAHASSEE, FL  32302-1500

DEPARTMENT OF STATE
THE CAPITOL BLDG., ROOM 1902
TALLAHASSEE, FL  32399-0250

DEPARTMENT OF STATE - NEW YORK
NY STATE DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
ALBANY, NY  12231

DEPARTMENT OF THE INTERIOR/
NATIONAL BUSINESS CTR.
ADMIN. SERV. CENTER
7301 W. MANSFIELD AVE.
LAKEWOOD, CO  80235

DEPARTMENT OF THE TREASURY
550 MAIN STREET
CINCINNATI, OH  45202

DEPARTMENT OF VETERANS AFFAIRS
5000 WISSAHICKON AVENUE
PHILADELPHIA, PA  19144

DEPASS INFO
7 RUE GILBERT DEGREMONT
RUEIL MALMAISON  92500
FRANCE

DEPAUL UNIVERSITY
243 SOUTH WABASH AVENUE
SUITE 500
CHICAGO, IL  60604-2300

DEPOSITORY TRUST COMPANY THE
55 WATER STREET
NEW YORK, NY  10041

2, BLVD. ROY
LES PAVILLONS SOUS BOIS  93320
FRANCE

DEPT OF CHILDSUPPORT ENFORCEME
P.O. BOX 570
RICHMOND, VA  23218-0570

DEPT OF LABOR, LIC. & REG.
OFFICE OF UNEMPLOYMENT INSURAN
1100 NORTH EUTAW ST.
BALTIMORE, MD  21201

DEPT. OF FOREIGN AFFAIRS & TRADE
R.G. CASEY BUILDING
BRISBANE AVENUE
BARTON  221
AUSTRALIA

DEPT. OF LABOR & INDUSTRIES
3001 W. BROADWAY AVE.
MOSES LAKE, WA  98837-2907

DEPUTY COMMISSIONER OF TAXATIO
AUSTRALIAN TAXATION OFFICE
LOCKED BAG 1793
PENRITH NSW  1793
AUSTRALIA

DEPUTY COMMISSIONER OF TAXATIO
LOCKED BAG 1936
ALBURY NSW  1936
AUSTRALIA

DEPUTY DIRECTOR OF INFORMATION
COMMISSIONERATE OF FILM&PRODUCTION
BRANCH, BLOCK-1 , GROUND FLOOR
JIVRAJ MEHTA, BHAVAN
BHAVAN, GANDHINAGAR
INDIA

DER RECHNUNGSHOF
DAMPFSCHIFFSTRAßE 2
WIEN  1031
AUSTRIA

DERBER, AXEL
ADDRESS REDACTED

DERBY, ALEX
ADDRESS REDACTED

DERBY, CHRISTIAN
ADDRESS REDACTED

DERET LOGISTIQUE
LES VERGERS - BÂT I
580 RUE DU CHAMP ROUGE
SARAN  45770
FRANCE

DERISON, MARC
ADDRESS REDACTED

DERKSEN AUTOMATISERING
VAN GHENTSTRAAT 13
ARNHEM  6826 PA
NETHERLANDS

DERKSEN, NICOLAS
ADDRESS REDACTED

DEROUET, JEAN-LUC
ADDRESS REDACTED

DESARROLLO DE APLICACIONES
SANITARIAS S.L.
DE L'ELECTÓNICA 19 2ºA
BADALONA  08915
SPAIN

DESARROLLO INTEGRAL DE ETIQUETAJE
TECNICO S.L.
CASTELLA, 33
BARCELONA  08018
SPAIN

DESARROLLOS INFORMATICOS CASTILLA
S.L.
AV. SINFORIANO MADROÑERO 15,
ENTREPLANTA
BADAJOZ  06011
SPAIN

DESAUTEL
125,AVENUE LOUIS ROCHE BAT 5B
GENNEVILLIERS CEDE  92622
FRANCE

DESAUTEL
PARC D'ENTREPRISES-B.P.9
MONTLUEL CEDEX  1121
FRANCE

DESCOURS ET CABAUD (SIÈGE SOCIAL) -
INFODESCA
GROUPE DESCOURS ET CABAUD
10 RUE GENERAL PLESSIER - BP 2440
LYON CEDEX 02  69219
FRANCE

DESENVOLUPAMENT I APLICACIO DE
TECNOLOGIES INFORMATIQUES SL.
PARÍS, 42 1-6 ESC. DCHA
BARCELONA  08029
SPAIN

DESERET MUTUAL BENEFITS
ADMINISTRATORS
EAGLE GATE TEMPLE

60 E SOUTH TEMPLE
SALT LAKE CITY, UT  84111

DESIGN MECHANICAL INC
168 CTC BLVD
STE D
LOUISVILLE, CO  80027

DESIGNER INFORMATICA LTDA
RUA PIUNA, 3811
UMUARAMA  87501050
BRAZIL

DESJARDIN
2, ROUTE DU THILLAY
BP 20009
GONESSE CEDEX  95501
FRANCE

DESK HAUTE NORMANDIE
14 RUE RAYMOND ARON
MONT SAINT AIGNAN SEINE MARI  76 130
FRANCE

DESK NORMAND VALERIE
ADDRESS REDACTED

DESK EST OFFICE
ADDRESS REDACTED

DETABLE, ROGER
ADDRESS REDACTED

DETECON SYSTEM, SL
C/ URUGUAY, PARCELA 13/21
PARQUE EMPRESARIAL MAGALIA
NAVE 10 POL. IND. OEST
ALCANTARILLA MURCIA  30820
SPAIN

DETECTION SYSTEMS & ENGINEERIN
1450 TEMPLE CITY DRIVE
TROY, MI  48084

DEUBEL, ANDREA
ADDRESS REDACTED

DEUSTER, DANIEL
ADDRESS REDACTED

DEUTSCHE BANK
PIAZZA DEL CALENDARIO, 3
MILANO  20126
ITALY

DEUTSCHE BANK AG
EUROPAPARK 31-37
FRANKFURT-SOSSENHEIM  65936
GERMANY

DEUTSCHE BANK AG
MUNCHEN-PROMENADEPLATZ
PROMENADE PLATZ 15
MUNCHEN  D-80333
GERMANY

DEUTSCHE BANK BAUSPAR AG
NIDDAGAUSTRASSE 42
FRANKFURT AM MAIN  60609
GERMANY

DEUTSCHE BANK PBC S.A.
AL. ARMII LUDOWEJ 26
WARSZAWA  00-609
POLAND

DEUTSCHE BAUSPARKASSE BADENIA
BADENIAPLATZ 1
KARLSRUHE  76114
GERMANY

DEUTSCHE BÖRSE AG
NEUE BÖRSENSTRAßE 1
FRANKFURT AM MAIN  60487
GERMANY

DEUTSCHE BUNDESBANK ZENTRALE
WILHELM-EPSTEIN-STRAßE 14
P 31-3/MÜ
FRANKFURT  60431
GERMANY

DEUTSCHE GESELLSCHAFT FÜR
HUMANPLASMA
MBH
ELISABETH-SELBERT-STR. 11
LANGENFELD  40764
GERMANY

DEUTSCHE LEASING IT GMBH
SIEMNESSTRASSE 21
BAD HOMBURG V.D. H  D-61352
GERMANY

DEUTSCHE ONLINE MEDIEN GMBH
ANTON-SCHMIDT-STR. 5 - 15
WAIBLINGEN  71332
GERMANY

DEUTSCHE POST AG
DPAG SERVICE CENTER NATIONAL
HANNOVER  30136
GERMANY

DEUTSCHE POST AG
POSTFACH 101051
STUTTGART  70009
GERMANY

DEUTSCHE POST AG
POSTFACH 11 10
WEIDEN  92623
GERMANY

DEUTSCHE POST AG - POSTOFFICE
FRANZ ZEBISCH STR. 15
WEIDEN  92637
GERMANY

DEUTSCHE POST ZAHLUNGSDIENSTE
NACHSENDESERVICE
MUNICH  81997
GERMANY

DEUTSCHE RENTENVERSICHERUNG
KNAPPSCHAFT-BAHN-SEE
KÖNIGSALLEE 175
BOCHUM  D-44799
GERMANY

DEUTSCHE TELEFOM AG, PG 1001
LANDGRABENWEG 151, BONN
C/O POSTFACH 1763
OSNABRUCK  49007
GERMANY

DEUTSCHE TELEKOM AG
LABORATORIES
G TEL ST 18 OG - ERNST-REUTER-PLATZ 7
BERLIN
GERMANY

DEUTSCHE TRANSPORT-COMPAGNIE ERICH
BOGDAN GMBH & CO. KG
DONAUSTR. 126
NÜRNBERG  90451
GERMANY

DEUTSCHER SPARKASSENVERLAG GMBH
AM WALLGRABEN 115
STUTTGART  70565
FRANCE

DEUTSCHER WETTERDIENST
FRANKFURTER STRAßE 135
OFFENBACH  63067
GERMANY

DEUTSCHES ZENTRUM FUR LUFT
UND RAUMFAHRT E. V
MÜNCHNER STASSE 20
WESSLING  82234
GERMANY

DEUTSCHES ZENTRUM FUR LUFT UND
RAUMFAHRT E.V. (DLR)
LINDER HÖHE
KÖLN  51147
GERMANY

DEUTSCHES ZENTRUM
ADDRESS REDACTED

DEVELOPER EXPRESS INC
801 N BRAND BLVD SUITE 850
GLENDALE, CA  91203

DEVINE, ANGELA
ADDRESS REDACTED

DEVK VERSICHERUNGEN
RIEHLER STR. 190
KÖLN  50735
GERMANY

DEVLET METEOROLOJI ISLERI GENEL
MUDURLUGU
ALIBEY CADDESI NO:4 KALABA KECIOREN
ANKARA  TR-06120
TURKEY

DEVON STRORAGE-MONTALIER
90 AVENUE DE WAGRAM
PARIS  75017
FRANCE

DEXIA TECHNOLOGY SERVICES SA
C/O DEXIA BANQUE SA
BLVD. PACHÉCO 44
PA 06/16
BRUXELLES  1000
BELGIUM

DFS CORPORATE SERVICES LLC
2500 LAKE COOK ROAD
RIVERWOODS, IL  60015

DFS VENTURE SINGAPORE PTE LTD
BLK 750 OASIS, CHAI CHEE ROAD
#02-05
TECHNOPARK @ CHAI CHEE
SINGAPORE  469000
SINGAPORE

DG FIP
SCBCM SERVICE FACTURIER BAT
NECKERL/TELEDOC 716 - 120 RUE DE BERCY
PARIS CEDEX 12  75572
FRANCE

DG FIP (MARNE LA VALLÉE)
DISI PARIS CHAMPAGNE
ESI DE NOISIEL
ALLE SIMONE DE BEAUVOIR
MARNE LA VALLEE CEDEX 2  77445
FRANCE

DGA
7-9 RUE DES MATHURINS
BAGNEUX  92220
FRANCE

DGA
CTSN/SECTION RECETTES CTSN CELM
AVENUE DE LA TOUR ROYALE - SITE DGA DU
MOURILLON
TOULON  83000
FRANCE

DGA
DGA/DCE/ETC3/CEL
CENTRE ESSAIS LANDES-AVENUE DE LA
PLAGE
BISCARROSSE AIR  40115
FRANCE

DGA - DE - CELM MÉDITERRANÉE
AVENUE DES TIRAILLEURS SÉNÉGALAIS BP
43
TOULON ARMÉES  83800
FRANCE

DGA - DET - ETBS
ROUTE DE GUERRY
BOURGES CEDEX
FRANCE

DGA (DIRECTION GLE ARMEMENT)
DGA/DQP/CTSI/SDT/DMS
16 AVENUE PRIEUR DE LA COTE D'OR
ARCUEIL CEDEX  94114
FRANCE

DGA / DCE
CENTRE D'ESSAIS EN VOL, BASE D'ESSAIS
DE CAZAUX, BP 16
LA TESTE  33260
FRANCE

DGA CELAR
BP 7419
BRUZ  35174
FRANCE

DGA CEV CAZAUX
BASE D'ESSAI DE CAZAUX
BP 416
LA TESTE  33260
FRANCE

DGA CEV ISTRES
CENTRE D'ESSAI EN VOL 125/DGA EV
BASE D'ESSAIS D'ISTRES - 8 ROUTE DU
CAMP
D'AVIATI
ISTRES  13128
FRANCE

DGA MAITRISE DEL'INFORMATION
CTSI/DSU/OUEST
BP 7
RENNES ARMEES  35998
FRANCE

DGA MAITRISE DEL'INFORMATION
LA ROCHE MARGUERITE
ROUTE DE LAILLE
BRUZ  35170
FRANCE

DGA TT
ROCHADE EST
ECHANGEUR DE GUERRY
BOURGES  18000
FRANCE

DGFIP FSUP
10 RUE AUGUSTE BLANQUI
MONTREUIL CEDEX  93186
FRANCE

DGM S.R.L. SOLUZIONI SOFTWARE
HARDWARE
VIALE TRICESIMO, 101
UDINE, UD  33100
ITALY

DHARMA SYSTEMS INC.
275 FARRINGTON AVENUE
SLEEPY HOLLOW, NY  10591

DHL EXPRESS BETRIEBS GMBH
C/O DEUTSCHE POST AG
SSC ACCOUNTING KOLN
STOLKGASSE 4, POSTFACH 10 08 16
KOLN  50448
GERMANY

DHL EXPRESS BETRIEBS GMBH
LAUTENSCHLAGERSTR. 17
STUTTGART 70173
GERMANY

DHL FREIGHT GMBH
KENNEDYDAMM 15
DÜSSELDORF 10825
GERMANY

DHL GLOBAL MANAGEMENT GMBHFINANCE
OPERATIONS DEUTSCHLAND
FINANCE OPERATIONS DEUTSCHLAND
SSC ACCOUNTING
KÖLN 50577
GERMANY

DHL INFORMATION SERVICES (EUROPE)
S.R.O.
IT SERVICES CENTER
V PARKU 2308/10
PRAHA 4 - CHODOV
PRAGUE 14800
CZECH REPUBLIC

DHL INTERNACIONAL DE MÉXICO, S.A. DE C.V
GUILLERMO GONZÁLEZ CAMARENA 1200
PISO 4
COL. CENTRO DE CIUDAD SANTA FE
MEXICO CITY, DIF 01210
MEXICO

DHL INTERNATIONAL SA
241 RUE DE LA BELLE ETOILE
Z.I PARIS NORD II
BP 50252, ROISSY CHARLES DE GAULLE
CEDEX95957
FRANCE

DHMP GMBH & CO. KG
ZUR GIEßEREI 16
KARLSRUHE 76227
GERMANY

DHS/CUSTOMS & BORDER PROTECTION
(CBP)
7681 BOSTON BLVD.
SERVICE DATA CENTER
SPRINGFIELD, VA 22153

DHS-MEDICARE AUSTRALIA
134 REED STREET
TUGGERANONG 2900
AUSTRALIA

DIA OFFICE SYSTEM CORPORATION
BUILDING 4F, 1-2-3 KITA AOYAMA
MINATO, TOKYO 107-0061
JAPAN

DIA SYSTEMS COPORATION
1-28-25,SHINKAWA
CHUOH-KU
TOKYO
JAPAN

DIAC
DSI : SYSTEMES
NIVEAU 1 - ZONE BB - 14 AVENUE DU PAVÉ
NEUF
NOISY-LE-GRAND 93160
FRANCE

DIADORA SPORT SRL
VIA MONTELLO 80
CAERANO DI SAN MARCO 31031
ITALY

DIAGAST
PARC EURASANTÉ
251 AVE EUGÉNE AVINÉE BP 9
LOOS CEDEX 59374
FRANCE

DIAGONAL GEST S.L.
RAMBLA CATALUÑA, 18 5ª PLANTA
BARCELONA 08007
SPAIN

DIAGONAL INFORMATICA Y
COMUNICACIONES, S.A.
AVD. DIAGONAL Nº331
BARCELONA 08009
SPAIN

DIAKONIESTATION RADEVORMWALD GGMBH
ANDREASSTR. 2
RADEVORMWALD 42477
GERMANY

DIAL SERVICE SNC DI EBLI ALDO E DINO
LOC ACQUAVIVA , 4/A
BESENELLO, TN 38060

DIALECT DIALECT MALMSLÄTTSVÄGEN AB
PARKGATAN 1
LINKÖPING 58246
SWEDEN

DIALECT KRINGELSTAN (JUR.NAMN DIA M AB)
MORABERGSVÄGEN 7
SÖDERTÄLJE 152 42
SWEDEN

DIALOG
57 RUE ALSACE LORRAINE
BP 124
PARTHENAY 79204
FRANCE

DIAMETAL AG
SOLOTHURNSTRASSE 136
BIEL 2504
SWITZERLAND

DIAZ-BASTIEN & TRUAN ABOGADOS
TORRE PICASSO, PLANTA 35
PLAZA PABLO RUIZ PICASSO 1
MADRID 28020
SPAIN

DIBAQ DIPROTEG, S.A.
CTRA. NACIONAL NAVALMANZANO A
FUENTEPELAYO KM 4,30
FUENTEPELAYO SEGOVIA 40260
SPAIN

DIBELLO, RACHEL
ADDRESS REDACTED

DIBENEDETTO, BLANCA
ADDRESS REDACTED

DICKEY, WILLIAM
ADDRESS REDACTED

DIDION, PIERRE
ADDRESS REDACTED

DIDONATO, JOHN C.
ADDRESS REDACTED

DIE AKTIONAERSBANK KULMBACH GMBH
E.-C.-BAUMANNSTR. 8A
KULMBACH BAYERN 95326
GERMANY

DIEBEN & DESH AUTOMATISERING B.V.
POSTBUS 1132
ALMERE  1300 BC
NETHERLANDS

DIEBOLD INCORPORATED
5995 MAYFAIR ROAD
NORTH CANTON, OH  44720-8077

DIEBL INFORMATIK GMBH
STEPHANSTRASSE 49
NÜRNBERG  90478
GERMANY

DIEP
(PREV. DIEP ROSCH & COLLEGEN)
KAISERPLATZ 7
MUENCHEN  80803
GERMANY

DIEP
ATTORNEYS
FURSTENSTRASSE 3
MUENCHEN  80333
GERMANY

D'IETEREN SA
RUE DU MAIL 50
BRUSSELS  01050
BELGIUM

DIETZ & FACKLER EDV-SYSTEME GMBH
KASDTANIENSTRASSE 5
EHINGEN AM RIES  86741
GERMANY

DIETZ & FACKLER EDV-SYSTEME GMBH
KASTANIENSTR. 5
EHINGEN AM RIES  86741
GERMANY

DIETZ, JASMIN
ADDRESS REDACTED

DIFENG GROUP
XU JING TOWN, QINGPU DISTRICT,
SHANGHAI
NO. 168
SHANGHAI  201702
CHINA

DIGENE A QIAGEN COMPANY
1201 CLOPPER ROAD
GAITHERSBURG, MD  20878

DIGICADE TECNOLOGIA APLICADA LTDA.
TOMÉ DE SOUZA, 845 – 3° ANDAR
FUNCIONÁRIOS
BELO HORIZONTE, MG  30.110-131
BRAZIL

DIGICERT, INC
355 SOUTH 520 WEST
CANOPY BUILDING II
STE 200
LINDON, UT  84042

DIGIPOS STORE SOLUTIONS INTERNATIONAL
LIMITED
UNIT 4 HAMILTON CLOSE
HOUNDMILLS INDUSTRIAL ESTATE
BASINGSTOKE  RG21 6YT
UNITED KINGDOM

DIGITAL CONNECTIONS
TOR HOUSE
DEAN PRIOR BUCKFASTLE  TQ11 0LY
UNITED KINGDOM

DIGITAL DIMENSION
410 ST-NICOLAS
SUITE 505
MONTREAL, QC  H2Y 2P5
CANADA

DIGITAL INTEGRATED SYSTEMS
3046 BRECKSVILLE ROAD
UNIT B1
RICHFIELD, OH  44286

DIGITAL PACIFIC
P.O. BOX 76
STRAWBERRY HILLS  NSW 2012
AUSTRALIA

DIGITAL SEATTLE
5501 4TH AVE S.
SUITE 205
SEATTLE, WA  98108

DIGITAL WORDS COMP, S.L.
PZ. FONSAGRADA 5
MADRID  28029
SPAIN

DIGITALMIND COMPUTERS
17 CONNAUGHT PLACE
LONDON  W2 2EL
UNITED KINGDOM

DIGITRON ITALIA SRL
VIA ASI CONSORTILE 7
FERENTINO  03013
FRANCE

DIGNITY HEALTH
3033 N 3RD AVE
PHOENIX, AZ  85013

DIGRO GMBH ALTMITTWIEDA
NORDSTRASSE 6
ALTMITTWIEDA  9648
GERMANY

DIJON CEREALES
4 BLVD. DE BEAUREGARD
BP 4081
LONGVIC CEDEX  21604
FRANCE

DILLARD'S, INC.
1310 CANTRELL ROAD
LITTLE ROCK, AR  72201

DILLEY, ROBIN
ADDRESS REDACTED

DIMASI CESARE S.A.S.
VITTORIO VENETO, 107
GRAFFIGNANA, LO  26813
ITALY

DIMENSION DATA CLOUD SOLUTIONS, INC.
5201 GREAT AMERICA PARKWAY
SUITE 120
SANTA CLARA, CA  95054

DINACELL ELECTRONICA S.L.
C/ EL TORNO 8, POL. IND. SANTA ANA
RIVAS VACIA-MADRID MADRID  28529
SPAIN

DINARD, LOÏCK
ADDRESS REDACTED

DINERS CLUB
DINERS CLUB PAYMENTS
39966 TREASURY CENTER
CHICAGO, IL  60694-9900

DINO, S.A.
C/ AURELIANO VALLE 6
BILBAO BIZKAIA  48010
SPAIN

DINOSAUR TRAIN
1416 NORTH LA BREA AVENUE
HOLLYWOOD, CA  90028

DIOT
40,RUE LAFFITTE
PARIS CEDEX 09  75307
FRANCE

DIOT S.A.
40 RUE LAFFITE
PARIS CEDEX 09  75307
FRANCE

DIÖZESE ROTTENBURG-STUTTGART
POSTFACH 9
ROTTENBURG A.N.  72101
GERMANY

DIP
RUE LH MAXFIELD
ZONE ESTUAIRE SUD
ST VIAUD  44320
FRANCE

DIPL.- ING. (FH) REICHELT -
INGENIEURBÜRO FÜR ELEKTROTECHNIK
Z. HD. FRIEDRICH KAUTZ
MOZARTSTRAßE 21
LANGENLONSHEIM  55450
GERMANY

DIPL.-MED. EVELINE GRIGORJAN
PAUL GERHARD STRASSE 47A
CHEMNITZ 9130
GERMANY

DIPSALUT - ORGANISME AUTÒNOM DE
SALUT
PÚBLICA - DIPUTACIÓ DE GIRONA
C/ PIC DE PEGUERA 11 - PARC CIENTÍFIC I
TECNOLÒGIC, EDIFICI GIROEMPRÈN - ALA B
LA CREUETA GIRONA  17003
SPAIN

DIPUTACIO DE TARRAGONA
DPT. INFORMÀTICA: FRANCESC BOLUMAR)
PASSEIG SANT ANTONI ,100
TARRAGONA  43003
SPAIN

DIPUTACION FORAL
CUSTOMER GUARANTEE FOR
ESW SALES TO CENTRO DE CALCULO
DE ALAVA
SPAIN

DIPUTACION FORAL DE ALAVA
PLAZA DE LA PROVINCIA S/N
VITORIA-GASTEIZ  01001
SPAIN

DIPUTACION FORAL DE ALAVA
PZ. PROVINCIA S/N
VITORIA ALAVA  01001
SPAIN

DIPUTACION GENERAL DE ARAGON
PASEO DE LA INDEPENDENCIA 32
ZARAGOZA  50004
SPAIN

DIPUTACION PROVINCIAL DE GUADALAJARA
PZ. MORENO 10
GUADALAJARA GUADALAJAR  19001
SPAIN

DIPUTACION PROVINCIAL DE LEON
SERVICIO TIC
RUIZ DE SALAZAR Nº 2
LEON  24071
SPAIN

DIRECCTE AQUITAINE
IMMEUBLE "LE PRISME"
11-19 RUE MARGUERITE CRAUSTE
BORDEAUX CEDEX  33074
FRANCE

DIRECCTE LANGUEDOC ROUSSILLON
3 PLACE PAUL BEC
MONTPELLIER  34000
FRANCE

DIRECTION GENERALE DES IMPOTS
DGFIP
BUREAU IS DB/DRASSS/3S
4 AVENUE MONTAIGNE
NOISY LE GRAND  93160
FRANCE

DIRECTLINE INSURANCE SERVICES LTD
CHURCHILL COURT
WESTMORELAND ROAD
BROMLEY  BR1 1DP
UNITED KINGDOM

DIRECTNETWORKS, INC
1017 APPLEGATE RD.
STE 100
MADISON, WI  53713

DIRECTNETWORKS, INC
1017 APPLEGATE RD., STE 100
MADISON, WI  53713-3216

DIRECTOIRE BUSINESS(BURO CLUB)
2405 ,ROUTE DES DOLINES-BP 65
SOPHIA ANTIPOLIS  6902
FRANCE

DIRECTV INC
P.O. BOX 31621
TAMPA, FL  33631-3621

DIRECTV INC
P.O. BOX 5392
MIAMI, FL  33152-5392

DIRECTV INC
P.O. BOX 60036
LOS ANGELES, CA  90060-0036

DIREKTKONSULT I GÖTEBORG AB
KUNGSPORTEN 2 B
BILLDAL  42750
SWEDEN

DIRISI
231 BLVD. SAINT- GERMAIN
PARIS  75007
FRANCE

DIRISI
DCTEI, FORT DE BICETRE
LE KREMLIN BICÊTRE 94272
FRANCE

DIRISI
FORT DE BICÊTRE BP 07
LE KREMLIN BICETRE CEDEX
FRANCE

DIRISI CENTRE TECHNIQUE NATIONAL -
CTN - SURESNES
FORT DU MONT VALÉRIEN
SURESNES
FRANCE

DIRISI BREST
BP 48
BREST ARMÉES 29240
FRANCE

DIRISI METZ - METZ
CELLULE GGR QUARTIER DELATTRE DE
TASSIGNY BP501 5
METZ
FRANCE

DIRTSA SOFTWARE S.L.
MOSSÈN COY 15, BAIXOS 1ª
VILAFRANCA DEL PENEDÈS 08720
SPAIN

DISASHOP, S.L.
C/ LOS ANGELES N6 BAJOS
BETANZOS CORUÑA 15300
SPAIN

DISCENZA, DANIELLE
ADDRESS REDACTED

DISCIBRAN SL
AVDA JUAN CARLOS I, 27 1º IZQ
VILLAGARCIA DE AROUSA PONTEVEDRA
36600
SPAIN

DISCOVER
ATTN: CYNTHIA MOORE
2500 DISCOVER PARKWAY
BUILDING 2, FLOOR 2
RIVERWOODS, IL 60015

DISENO INDUSTRIAL ITALDESIGN SL
ISAAC PERAL, 13
SANT JUST DESVERN (BARCELONA) 8960
SPAIN

DISERNAC EXPRESS, S.L.
AV.MONTSERRAT, 10
PRAT DE LL 08820
SPAIN

DISH NETWORK
9601 S. MERIDIAN BLVD
ENGLEWOOD, CO 80112

DISNEY CHANNEL ARGENTINA
ANTONIO MALAVER 550, (1636)
VICENTE LOPEZ
BUENOS AIRES 1117651
ARGENTINA

DISNEY WORLDWIDE SERVICES, INC. \
HCL AMERICA, INC.
1375 BUENA VISTA DRIVE
LAKE BUENA VISTA, FL 32830

DISTRIBUCION DE SISTEMAS Y CONSULTING
INFORMATICO, S.L.
RIOJA 12
MADRID 28042
SPAIN

DISTRICT COUNCIL, 37 BENEFITS FUND
125 BARCLAY STREET
9TH FLOOR DP
NEW YORK, NY 10007

DISTRICT OF COLDSTREAM
9901 KALAMALKA ROAD
COLDSTREAM, BC V1B 1L6
CANADA

DISTRICT OF FORT ST-JAMES
DOUGLAS AVENUE, P.O. BOX 640
FORT ST. JAMES, BC V0J 1P0
CANADA

DISTRICT OF KENT
7170 CHEAM AVENUE
P.O. BOX 70
AGASSIZ, BC V0M 1A0
CANADA

DISTRICT OF KITIMAT
270 CITY CENTRE
KITIMAT, BC V8C 2H7
CANADA

DISTRICT OF LAKE COUNTRY
10150 BOTTOM WOOD LAKE ROAD
LAKE COUNTRY, BC V4V 2M1
CANADA

DISTRICT OF LOGAN LAKE
2 OPAL DRIVE
LOGAN LAKE, BC V0K 1W0
CANADA

DISTRICT OF PORT HARDY
7360 COLUMBIA STREET
P.O. BOX 68
PORT HARDY, BC V0N 2P0
CANADA

DISTRICT OF SECHELT
2ND FLOOR
5797 COWRIE STREET
BOX 129
SECHELT, BC V0N 3A0
CANADA

DISTRITOYS (EX KING JOUET -
GUEYDON SA) - VOIRON
ZI DES BLANCHISSERIES RUE LEPRINCE
RINGUET
VOIRON 38500
FRANCE

DITTA PISCIOTTANO ANTONIO
VIA B. CROCE, 52
AGROPOLI, SA 84043
ITALY

DIVERGYS
80 WILSON RD
SUITE B
HUMBLE, TX 77338

DIVERSES CENTER CHAVES
AV. DR. CHUCRI ZAIDAN 920
(SHOPPING MARKET PLACE )
STORE 48
SAO PAULO, SP 04583-904
BRAZIL

DIVERSIFIED CAPITAL BETHLEHEM
C/O SUMMIT MANAGEMENT
AND REALTY COMPANY
3435 WINCHESTER RD, STE 300
ALLENTOWN, PA 18104

DIVERSIFIED NETWORKS
P.O. BOX 825
18437 STATE HIGHWAY 371
BRAINERD, MN  56401

DIVINE SAVIOR HEALTHCARE
2817 NEW PINERY ROAD
PORTAGE, WI  53901

AVENUE DE TECHNICUM 42
LE LOCLE  CH - 2400
SWITZERLAND

DIXON WARD SOLICITORS
16 THE GREEN
RICHMOND  TW91QD
UNITED KINGDOM

DIXON, JILL
ADDRESS REDACTED

DIZENKO, ALEKSANDR
ADDRESS REDACTED

DL SANTE
52 BLVD. RODIN
ISSY LES MOULINEAUX  92130
FRANCE

DM AIRPORTS, LTD
MORRISTOWN MUNICIPAL AIRPORT
8 AIRPORT ROAD
MORRISTOWN, NJ  07960

DMV
ACCOUNTS PROCESSING UNIT
MS-H221
P.O. BOX 944231
SACAMENTO, CA  94244-2310

DO IT BEST CORP.
6502 NELSON RD.
FT. WAYNE, IN  46803

DOBLEDIEZ CANARIAS
C/JOSEFINA MAYOR N33
TELDE LAS PALMAS  35219
SPAIN

DOBSON, DAVID
20 TEAHOUSE LANE
RIDGEFIELD, CT  06877

DOC - COMPUTER GMBH
BORSIGSTRAßE 11
ALFELD NIEDERSACH  31061
GERMANY

DOC 31
22 RUE GUILLEMIN TARAYRE
TOULOUSE  31000
FRANCE

DOCFLOW ITALIA SPA
CENTRO DIREZIONALE MILANOFIORI
STRADA 4
PALAZZO Q8
ROZZANO, MI  20089

DOCMETRIX, INC
1754 WOODBURY LANE
AURORA, IL  60503

DOCMETRIX, INC
504 EAST SUNNYCREST COURT
URBANA, IL  61801

DOCMETRIX, INC
875 NORTH MICHIGAN AVENUE
31ST FLOOR
CHICAGO, IL  60611

DOCTOR, GARRISON
ADDRESS REDACTED

DOCTORS OF TECHNOLOGY
2560 E SUNSET RD. SUITE#111
LAS VEGAS, NV  89120

DOCUMENT SYSTEMS, INC.
1800 WEST 213 STREET
TORRANCE, CA  90501

DODD GROUP LTD
DODD GROUP (MIDLANDS) LTD
STAFFORD PARK 13
TELFORD SHROPSHIRE  TF3 3AZ
UNITED KINGDOM

DOE-PNL- BATTELLE MEMORIAL INSTITUTE,
PA
902 BATTELLE BLVD.
RICHLAND, WA  99352

DOING
1 ALLÉE DE L' ELECTRONIQUE
LE DELTA
SAINT ETIENNE  42000
FRANCE

DOLINSKAYA, TAMARA
ADDRESS REDACTED

DOLLAR BANK, FEDERAL SAVINGS BANK
LIBERTY COMMONS
2700 LIBERTY AVE
PITTSBURGH, PA  15222

DOLLAR BANK, FSB
ATT. WAYNE GILLAM VP
2700 LIBERTY AVENUE
PITTSBURGH, PA  15222

DOM MICRO INFORMATIQUE
ZAC DES ANDRÉS
100 RUE DU PRÉ MAGNE
BRINDAS  69126
FRANCE

DOMAN NETWORKING SERVICES
5725 LOGAN AVENUE SOUTH
MINNEAPOLIS, MN  55419

DOMINGUEZ, RICHARD
ADDRESS REDACTED

DOMINION RESOURCES SERVICES, INC.
701 EAST CARY STREET
RICHMOND, VA  23219

DOMINION DOPLORTE INTERNACIONAL
COMUNICACIONES SLL
C/ SAN FERNANDO, Nº 11
ALGINET VALENCIA  46230
SPAIN

DOMTAR CORPORATION
100 KINGSLEY PARK DRIVE
FORT MILL, SC  29715

DOMTAR CORPORATION
P.O. BOX 281580
ATLANTA, GA  30384-1580

DONAIRE, CARLOS
ADDRESS REDACTED

DONALDSON, GEORGE
ADDRESS REDACTED

DONG, YUAN
ADDRESS REDACTED

DONG-A ILBO
1, CHEONGGEYCHEON-RO, JONGNO-GU.
SEOUL  110-715
SOUTH KOREA

DONGBU CNI
154-17, SAMSEONG-DONG
KANGNAM-GU
SEOUL  135-879
SOUTH KOREA

DONGBU HITEK CO.,LTD.
DONGBU FINANCIAL CENTER
891-10 DAECHI-DONG, GANGNAM-GU, SEOUL
SEOUL  135-280
SOUTH KOREA

DONGBU HITEK SEMICONDUCTOR
DONGBU FINANCIAL CENTER, 891-10
DAECHI-DONG
GANGNAM-GU
SEOUL
SOUTH KOREA

DONGCHENG DISTRICT GOVERNMENT OF
BEIJING
NO. 1 YUQUN STREET DONGCHENG
DISTRICT
BEIJING
CHINA

DONGHEE INDUSTRY
#218, HWANGSUNG-DONG, NAM-GU
ULSAN
SOUTH KOREA

DONG-IL RENOWN
944-1, DAECHI-DONG
GANGNAM-GU
SEOUL  135-928
SOUTH KOREA

DONGWONCNS
MABANGRO 68 (YANGJAE DONG 275
SEOCHO-GU, SEOUL, (137-717) KOREA
SEOUL  137-717
SOUTH KOREA

DONGWOO CHAMPRE
573-941, 507-1, KWANWON-RI, SEOSU-MYUN
GUNSAN-SI, JEONBUK
SOUTH KOREA

DONNELLY, JOHN
ADDRESS REDACTED

DOOLETTE, DENNIS
ADDRESS REDACTED

DOOWON TECHNICAL COLLEGE
678, JANGWON-RI, JUKSAN-MYON
ANSEING-SHI
GYEONGGI-DO  456-893
SOUTH KOREA

DOREL FRANCE
9 BLVD. DU POITOU
ZI- BP 905
CHOLET CEDEX  49309
FRANCE

DORMA TIME & ACCESS GMBH ABTEILUNG
SERVICE + SYSTEMINTEGRATION
MAINZER STRAßE 36-52
BONN  53179
GERMANY

DORNBUSCH, STEFAN
ADDRESS REDACTED

DOSCENTER INFORMATICA, SL
NOU, 70
VIC  08500
SPAIN

DOTT. PAOLO MENCHINI
NOTAIO
VIALE MAJNO 35
MILANO  20122
ITALY

DOTWAY S.R.L.
VIALE DELLA FIERA 2/A
VERONA, VR  37136
ITALY

DOUBLETRADE (REED BUSIN.INF)
14, RUE DE LA BEAUNE
MONTREUIL  93100
FRANCE

DOUGLAS OMAHA TECHNOLOGY
COMMISSION
408 SOUTH 18TH STREET
OMAHA, NE  68102

DOURDIN SA
25 RUE EMILE VANDAMME
SAINT ANDRÉ LEZ LILLE  59350
FRANCE

DOVE, KENNETH
ADDRESS REDACTED

DOW BUSINESS GUIDE
446 NORTH WELLS STREET
#337
CHICAGO, IL  60610-4583

DOW BUSINESS GUIDE
47 WEST POLK STREET
STE 100-557
CHICAGO, IL  60605-2000

DOW CHEMICAL COMPANY
2050 DOW CENTER
MIDLAND, MI  48674

DOW JONES AND COMPANY
ROUTE 1 AND RIDGE ROAD
SOUTH BRUNSWICK, NJ  08852

DOWNING, DAVID
6435 MARBLETREE LANE
LAKE WORTH, FL  33467

DOWNING, DAVID
ADDRESS REDACTED

DPD SYSTEMLOGISTIK GMBH & CO. KG
LUDWIG-ERHARD-STRAßE 12
NEUFAHRN  85375
GERMANY

DPII TELECOM
2 RUE DU GÉNÉRAL SCHMITZ
PONTOISE  95300
FRANCE

DPSD - SOUS DIRECTION DES SYSTÈMES
D'INFORMATION ET DE COMMUNICATION
BP 02 27 BLVD. DE STALINGRAD
MALAKOFF CEDEX
FRANCE

DQS GMBH
AUGUST-SCHANZ-STRAßE 21
FRANKFURT  60433
GERMANY

DR IT SP. Z O.O
UL. PILOTÓW 37/2
KRAKOW  31-462
POLAND

DR JOCKISCH RECHTSANWALTS GMBH
LUDWIG-ERHARD-STR. 4
LANDSHUT  84034
GERMANY

DR MARCO SEYMANDI
MEDICO CHIRURGO
VIA S. MARTINO DELLA BATTAGLIA
43/44
CABIATE (CO)  22060
ITALY

DR TAX
3333 GRAHAM
SUITE 222
MONTREAL, QC  H3R 3L5
CANADA

DR. JOHANN SCHWEGLER
ZEHNTWIESSENSTR 64C
ETTLINGEN  76275
GERMANY

DR. VIOLLIER AG
SPALENRING 145/147
BASEL  4055
SWITZERLAND

DR. WILHELM GREINER
AM KREUZBERG 6
KINDING  D-85125
GERMANY

DR.-ING MAX SCHLOETTER GMBH
TALGRABEN 30
GEISLINGEN/STEIGE  73312
GERMANY

DRA CLP HEATHROW ORLANDO LLC
P.O. BOX 933832
200037000000
ATLANTA, GA  31193-3832

DRACO, LTD
8 HA MADA STREET
HERZLIYA  46733
ISRAEL

DRACOS
BEAUREGARD DE SAUVETERRE
AUREVILLE 31320
FRANCE

DRAGONFLY TECHNOLOGIES
48 WALL STREET, SUITE 1100
NEW YORK, NY  10005

DRAHER, S.L.
ALAMEDA RECALDE, 34, 3º DRCHA.
BILBAO  48009
SPAIN

DRAKE SOFTWARE
235 EAST PALMER STREET
FRANKLIN, NC  28734

DRANE FREYER AND LAPINS LIMITED
ATTN:WENDY FREYER, ESQ.
200 WEST MADISON STREET, SUITE3200
CHICAGO, IL  60606

DRDP CONSULTANTS
ADDRESS REDACTED

DREAL BRETAGNE
CSM BUR. DES TECHN.
DE L'INFO L'ARMORIQUE
10 RUE MAURICE FABRE - CS 96515
RENNES CEDEX  35065
FRANCE

DREANO, JEAN-CLAUD
ADDRESS REDACTED

DREDGING INTERNATIONAL AUSTRALIA–
WHEATSTONE PROJECT
SUITE 181, LEVEL 5
580 HAY STREET
PERTH, WA  6000
AUSTRALIA

DREDGING INTERNATIONAL NV
HAVEN 1025
SCHELDEDIJK 30
ZWIJNDRECHT  2070
BELGIUM

DREISCHHOFF, SIMON
ADDRESS REDACTED

DRESSEN, HILARIUS
ADDRESS REDACTED

DREYER, RAINER
ADDRESS REDACTED

DRM HOSPITAL TECHNOLOGIES
13 WHEELER AVE
TORONTO, ON  M4L 3V3
CANADA

DRS C3 & AVIATION COMPANY
400 PROFESSIONAL DR.
SUITE 400
GAITHERSBURG, MD  20879

DRS TECHNOLOGIES
5202 PRESIDENTS COURT
SUITE 300
FREDERICK, MD  21703

DRTEFP POITOU CHARENTES
47 RUE DE LA CATHEDRALE
POITIERS  86035
FRANCE

DRUM GMBH & CO. KG
INDUSTRIESTR. 22A
WALDMOHR  66914
GERMANY

DRUMMOND, ROBERT
ADDRESS REDACTED

DRUSS, BYRON
ADDRESS REDACTED

DRUVAA SOFTWARE PVT LTD
100 GARTNER HOUSE
NICHIKET PARK
BANER
PUNE  411045
INDIA

DRUVAA SOFTWARE PVT LTD
1431 GREENWAY DRIVE
STE 390
IRVING, TX  75038

DS INFORMATIQUE DIFFUSION
570 AVENUE DU CLUB HIPPIQUE
AIX-EN-PROVENCE  13090
FRANCE

DS MEDICA SRL
VIALE MONZA , 133
MILANO, MI  20125

DS SMITH KAYSERBERG
B.P. 1
11 ROUTE DE L'INDUSTRIE - SERVICE
INFORMATIQUE
KUNHEIM  68320
FRANCE

DSD BUSINESS SYSTEMS
7050 FRIARS ROAD
SUITE 100
SAN DIEGO, CA  92108

DSM LTD /
ADVANCED COMPUTER MAINTENANCE
LIMITED
THE OLD HANGER, ELTO RD, SIBSON
ELTON PETERBOROU  PE86JZ
UNITED KINGDOM

DSPOWER
ROOM 601, JUEUNLEADERTEL 921
DUNSAN-DONG
SOUTH KOREA

DSPOWERSOL CO, LTD.
#601, JUEUN LEADERSTEL
921 DOONSAN-DONG, SEO-GU
DAEJEON-SI
DAEJEON  302-120
SOUTH KOREA

DST HEALTH PLAN SOLUTIONS, INC.
7201 E. 64TH COURT
KANSAS CITY, MO  64133

DST SYSTEMS INCORPORATED
7201 EAST 64TH COURT
KANSAS CITY, MO  64133

DTD, DE SYSTEEMBEHEERDERS VAN HET
MKB
HARTVELDSEWEG 33-A
DIEMEN  1111 BG
NETHERLANDS

DTECHNICS
28A HILL ROAD
CLEVEDON NORTH SOME  BS21 7PH
UNITED KINGDOM

DTG OPERATIONS, INC./
HP ENTERPRISE SERVICES, LLC
5330 E 31ST STREET
TULSA, OK  74135

DTOSI.COM
784 NW 57TH COURT
FORT LAUDERDALE, FL  33309

DTP ASSOCIATES LTD
UNIT 7, WATERS ROAD BUSINESS PARK
BRISTOL  BS15 8FE
UNITED KINGDOM

DTS CORPORATE DEALS - EIRELE
AL DOS MARACATINS, 1217, CJ316
SAO PAULO, SP  04089-014
BRAZIL

DTSINFO
FERME DE NOISEMENT
430 RUE DU CANTON - BP26
MOISSY-CRAMAYEL  77550
FRANCE

DU PLESSIS, MARTHINUS THERO
ADDRESS REDACTED

DUBBING BROTHERS
19 RUE DE LA MONTJOIE
LA PLAINE-ST DENIS  93210
FRANCE

DUC
SERVICE INFORMATIQUE
GRANDE RUE
CHAILLEY  89771
FRANCE

DUCOMMUN LABARGE TECHNOLOGIES, INC.
689 CRAIG RD.
SUITE 200
SAINT LOUIS, MO  63141-7112

DUKE & LONG #3
12595 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DUISBURGER INFORMATIONS-
TECHNOLOGIE
DUISBURG MBH
BUNGERTSTRAßE 27
DUISBURG  47053
GERMANY

DUKE ENERGY BUSINESS SERVICES LLC
MAILCODE CS04B
401 SOUTH COLLEGE STREET
CHARLOTTE, NC  28202

DUKE UNIVERSITY
334 BLACKWELL STREET
DURHAM, NC  27708

DUKSAN HI_METAL CO.,LTD.
597-3, YEONAM-DONG, BUK-GU
ULSAN
SOUTH KOREA

DULYK, WILLIAM
ADDRESS REDACTED

DUMAS, LÉON
C/O MR. HERVÉ KEROUREDAN
AVOCAT À LA COUR
48, RUE ALBERT JOLY
VERSAILLES 78000
FRANCE

DUN & BRADSTREET CREDIBILITY
DEPT CH 16656
PALATINE, IL  60055-6656

DUN & BRADSTREET CREDIBILITY
P.O. BOX 742138
LOS ANGELES, CA  90074-2138

DUNCAN-PARNELL
1208 COPELAND OAKS DRIVE
MORRISVILLE, NC  27560

DUNDEE PROPERTIES LP
PARTNERS INC
400-260 HEARST WAY
KANATA, ON  K2L 3H1
CANADA

DUONS
17/21 VOIE D'IGNY
CLAMART  92140
FRANCE

DUPACO COMMUNITY CREDIT UNION
3299 HILLCREST RD
DUBUQUE, IA  52001

DUPAGE AIRPORT AUTHORITY
2700 INTERNATIONAL DRIVE
SUITE
WEST CHICAGO, IL  60185-1658

DUPAGE COUNTY INFORMATION
TECHNOLOGY
421 N. COUNTY FARM ROAD
WHEATON, IL  60187

DUPONT EXPERIMENTAL STATION
RT 141 BETWEEN 202 & 52
WILIMINGTON, DE  19880

DUQUE, JOSE ANTONIO
ADDRESS REDACTED

DURBAN METRO
8TH FLOOR, MARTIN WEST BLDG
251 SMITH ST
DURBAN  4000
SOUTH AFRICA

DUSSMANN SERVICE DEUTSCHLAND
MITSCHERLICHSTRAFLE 8
FREIBURG  61130
GERMANY

DW DOCUMENT WORLD GMBH (XEROX)
CARL-SCHURZ-STRASSE 2
NEUSS  41460
GERMANY

DW DOCUMENT WORLD GMBH (XEROX)
KASERNENSTR.27
DUESSELDORF  40213
GERMANY

DYCK, TROY
ADDRESS REDACTED

DYNAMICAL SYSTEMS
KOKKENHOFLAAN 3
UTRECHT  3513 GN
NETHERLANDS

DYNAMIPS
373 ROUTE DE VANNES
SAINT HERBLAIN  44800
FRANCE

DYNE DREWETT
11 CHEAP STREET
SHERBORNE  DT9 3PU
UNITED KINGDOM

DYOMEDEA
90 RUE COMMANDANT CHARCOT
LYON  69005
FRANCE

DYSZEWSKI, ROBERT
ADDRESS REDACTED

DYTEC TECHNOLOGY CONSULTANTS
4 SHORT STREET
FREMANTLE, WA  6160
AUSTRALIA

DZVD ICT & VERZEKERINGEN B.V.
RAALTESTRAAT 12
'S-GRAVENHAGE  2541AD
NETHERLANDS

DZWONKOWSKI, STEVEN
ADDRESS REDACTED

E SQUARED
4625 SOUTH ASH AVE.
J-17
TEMPE, AZ  85282

E. FELDMANN AG
HINTERMÜHLENSTR. 6
WINTERTHUR  8409
SWITZERLAND

E.N.S. DES MINES DE DOUAI
DEPARTEMENT INFORMATIQUE
941 RUE CHARLES BOURSEUL, BP 838
DOUAI CEDEX  59508
FRANCE

EADS CASA
MILITARY AIR SYSTEMS
P° JOHN LENNON, 2
GETAFE  28906
SPAIN

EADS SOGERMA
ZI DE L ARSENAL
ROCHEFORT CEDEX  17303
FRANCE

EARTHLINK
P.O. BOX 530530
ATLANTA, GA  30353-0530

EASO INFORMÁTICA VIZCAYA, S.A.
C/ URIBITARTE 22 5° A
BILBAO BIZKAIA  48001
SPAIN

EASY PARK A/S
VESTERGADE 43, 2.SAL.
ODENSE C  500
DENMARK

EASYKEY LIMITED
HARLOW ENTERPRISE HUB
EDINBURGH WAY
HARLOW ESSEX  CM202NQ
UNITED KINGDOM

E 'MOVING
BP 20009
ROANNE CEDEX LOIRE  42311
FRANCE

E&A COMPUTER SYSTEMEN
HABANERA 12
NIEUW-VENNEP  2152 SL
NETHERLANDS

E. I. DUPONT DE NEMOURS AND CO/CSC
400 COMMERCE DRIVE 35K3
NEWARK, DE  19713

E.ON AG
E.ON-PLATZ 1
DÜSSELDORF  40479
GERMANY

EADS CRYOSPACE
ROUTE DE VERNEUIL
LES MUREAUX  78130
FRANCE

EAGLE, RICKY
ADDRESS REDACTED

EARTHLINK
P.O. BOX 7645
ATLANTA, GA  30357

EAST WEST BANKING CORPORATION
2/F EAST WEST BANKING BUILDING
MAKATI CITY  1226
PHILIPPINES

EASY PRINT
17 GRANDE RUE
EGLY  91520
FRANCE

EASYMATIQUE
7 PLACE D'ARME
RIEUME  31370
FRANCE

E. PEARSON AND SONS (TEESIDE)
MICKELTON ROAD
RIVERSIDE PARK
MIDDLESBOROUGH  TS2 1RH
UNITED KINGDOM

E. BOSELLI & C. SPA
VIA GIOSUE' CARDUCCI, 11
OLGIATE COMASCO, CO  22077
ITALY

E. KUTTER
JUWELIER
KOENIGSTRASSE 46
70173
GERMANY

E2000 FINANCIAL INVESTMENTS, S.A.
C/ MARZO, 23
ALBACETE ALICANTE  02002
SPAIN

EADS DEUTSCHLAND GMBH
CORPORATE RESEARCH CENTRE GERMAN
DEPT. LG-CA
MUNICH
GERMANY

EAGLEPROJECT S.R.L.
VIA CAP. CORRADO PASQUA 5
L'AQUILA, AQ  67100
ITALY

EARTHLINK
P.O. BOX 88104
CHICAGO, IL  60680-1104

EASTMAN, JOHN
ADDRESS REDACTED

EASY-CLICK
WILENSTRASSE 12E
UZWIL  9240
SWITZERLAND

EASYNET LIMITED
CHANCELLOR HOUSE
5 THOMAS MORE STREET
LONDON  E1W 1YW
UNITED KINGDOM

EASYPLANNING
7, RUE ALFRED DE VIGNY
BESANÇON  25000
FRANCE

EASYPRO GMBH CHRISTIAN SCHÄFER
ERLENSTRAßE 85
MANNHEIM 68169
GERMANY

EATON CORPORATION
1000 CHERRINGTON PKWY
PMO
MOON TOWNSHIP, PA  15108-4312

EATON, RICHARD
ADDRESS REDACTED

EB CARD
533-2, KASAN-DONG, KUMCHEON-GU
SEOUL
SOUTH KOREA

EB PLUS
21 RUE LE SUEUR
PARIS 75116
FRANCE

E-BAY INCORPORATED
2145 HAMILTON AVE.
MS 11525
SAN JOSE, CA  95125

EBE INC.
NIHONBASHI HORIDOME CHO
2-9-8 NIHONBASHI MS BLDG ?
CHUO TOKYO  103-0012
JAPAN

EBISU, INC.
339 LE SASHIMONO TOWN UNDER
EBISUGAWA
THROUGH KAWA
NAKAGYO-KU, KYOTO 604-0903
JAPAN

EBOOK INITIATIVE JAPAN
2-9 KANDA-SURUGADAI
CHIYODA-KU TOKYO  101-0062
JAPAN

EC2E ELECTROCABLAGE
62 RUE D'HERBLAY
TAVERNY VAL D'OISE  95150
FRANCE

ECE
129 BD DAVOUT
PARIS 75020
FRANCE

ECHARD, PETER
ADDRESS REDACTED

ECHO ELECTRONICS INDUSTRY CO.,LTD
3-1-2 HIGASHIHIE
HAKATA-KU FUKUOKA-SHI FUKUOKA  812-
0007
JAPAN

ECI TWO BAYSHORE LLC
FILE 31165
P.O. BOX 60000
SAN FRANCISCO, CA  94160

ECK, OLIVER
ADDRESS REDACTED

ECKELMAN, DEREK
ADDRESS REDACTED

ECKELMAN, GINA
ADDRESS REDACTED

ECKES GRANINI FRANCE SNC
ZI RIMSDORT
BP 103
SARRE UNION  67269
FRANCE

ECL EURO.COURIER
AUGUST-BEBEL-STRAßE 40 (GRÜ)
OT GRUNA
CHEMNITZ 9224
GERMANY

ECLAIR LABORATOIRES
8/16 AV DU MARÉCHAL DE LATTRE DE
TASSIGNY
EPINAY SUR SEINE CEDEX  93801
FRANCE

ECLIPSE SOFTWARE LIMITED
PORTLAND TOWER
53 PORTLAND STREET
MANCHESTER  M1 3LF
UNITED KINGDOM

ECO INFORMATICA S.L.
CALLE MOSSEN VICENT ALBORS 3
ALCOY ALICANTE  03804
SPAIN

ECO-BAT SPA
STRADA STATALE DEI GIOVI,5
PADERNO DUGNANO, MI  20037

ECODAIR
CAP 18
189 RUE D'AUBERVILLIERS
PARIS 75018
FRANCE

ECOLA GMBH
HANNOVER
DEUTSCHLAND 30159
GERMANY

ECOLAB, INC.
655 LONE OAK DRIVE, BLDG. E
EAGAN, MN  55121

ECOLE ARCHITECTURE
DOMAINE DE RABA
TALENCE  33405
FRANCE

ECOLE CANTONALE D'ART LAUSANNE
SERVICE INFORMATIQUE
5 AVENUE DU TEMPLE
RENENS VD  1020
SWITZERLAND

ECOLE CENTRALE DE LYON ECL - ECULLY
36, AVENUE GUY DE COLLONGUES LMFA
ECULLY
FRANCE

ECOLE D'APPLICATION DE LA SECURITE
CIVILE - ECASC - EIPFEI - PONT ENTENTE -
CHEM DE PARTEMENTAL CENTRE FRANCIS
ARRIGHI - DOMAI
GARDANNE  75007
FRANCE

ECOLE DES HAUTES ETUDES
DE SANTE PUBLIQUE
AV DU PROFESSEUR LEON BERNARD - CS
74312
RENNES CEDEX  35043
FRANCE

ECOLE DES MINES
CENTRE DES MATÉRIAUX
RN 446 - SNECMA BP 87
EVRY CEDEX  91003
FRANCE

ECOLE DES MINES D'ALBI - CARMAUX
CAMPUS JARLARD
ROUTE DE TEILLET
ALBI CT CEDEX 09  81013
FRANCE

ECOLE DES MINES GEOSCIENCES
SIF
35 RUE SAINT HONORÉ
FONTAINEBLEAU  77305
FRANCE

ECOLE NATIONALE AVIATION CIVILE
SERVICE INFORMATIQUE, 7 AVENUE
EDOUARD
BELIN
TOULOUSE CEDEX 4  31055
FRANCE

ECOLE NATIONALE DE LA MAGISTRATURE
SERVICE INFORMATIQUE, 10 RUE DES
FRERES
BONIE
BORDEAUX CEDEX  33080
FRANCE

ECOLE NATIONALE DES FINANCES
PUBLIQUES
SERVICE INFORMATIQUE
1 RUE LEDRU
CLERMONT FERRAND  63033
FRANCE

ECOLE NATIONALE GENIE DE L'EAU
DE L'ENVIRONNEMENT DE STRASBOURG
1 QUAI KOCH
STRASBOURG CEDEX  67070
FRANCE

ECOLE NATIONALE SUPERIEURE DE CHIMIE
DE
MONTPELLIER
8 RUE DE L'ECOLE NORMALE
MONTPELLIER CEDEX 5  34296
FRANCE

ECOLE NORMALE SUPERIEURE DE LYON
46 ALLEE D'ITALIE
SERVICE 107 107 - CTRE RESSOURCES
INFORMATIQUES
LYON CEDEX 07  69364
FRANCE

ECOLE POLYTECHNIQUE
ROUTE DE SACLAY
DSI - DEPARTEMENTAL 36
PALAISEAU  91128
FRANCE

ECOLE POLYTECHNIQUE (NANTES)
SERVICE INFORMATIQUE
RUE CHRISTIAN PAUC - LA CHANTRERIE
BP 5060
NANTES CEDEX 3  44306
FRANCE

ECOLE PRATIQUE DES HAUTES ETUDES
46 RUE DE LILLE
PARIS 75007
FRANCE

ECOLE PRIVEE FIELDGEN
21, RUE D'ANVERS
LUXEMBOURG 1130
LUXEMBOURG

ECONOCOM FRANCE SA
106 RUE DES TROIS FONTANOT
NANTERRE CEDEX  92751
FRANCE

ECONOCOM SAS
COMPTABILITÉ FOURNISSEUR
42/46 RUE DE MÉDÉRIC
CLICHY  92 110
FRANCE

ECORA CORPORATION
2 INTERNATIONAL DRIVE
SUITE 150
PORTSMOUTH, NH  03801

ECORA CORPORATION
6011 W. COURTYARD DR
AUSTIN, TX  78730

ECORA CORPORATION
DEPT CH 19032
PALATINE, IL  60055-9032

ECORA CORPORATION
P.O. BOX 671635
DALLAS, TX  75267-1635

ECOTEL COMMUNICATION AG
PRINZENALLEE 9 -11
DUSSELDORF  40549
GERMANY

ECOVADIS SAS
4 RUE DU FAUBOURG MONTMARTRE
PARIS  75009
FRANCE

ECS - SIVECO GROUP
8 RUE JEAN-PIERRE TIMBAUD
MONTIGNY LE BRETONNEUX  78180
FRANCE

ED STAUB & SONS PETROLEUM, INC
19828 STATE LINE ROAD
TULELAKE, CA  96134

ED.WUSTHOF DREIZZACKWERK KG
KRONPRINZENSTR. 49
SOLINGEN  42655
GERMANY

EDAC COMPOSITES, LLC
51 CAVALIER BLVD. SUITE 200
FLORENCE, KY  41042

EDC-BUSINESS COMPUTING GMBH
ALEXANDERSTRASSE 59
FRANKFURT  60489
GERMANY

EDCON (EDGARS STORES LTD.) / BUSINESS
CONNEXION (PTY) LTD, EDCON HOUSE
5 HANDEL ROAD
ORMONDE
JOHANNESBURG  2025
SOUTH AFRICA

EDDIE BAUER INFORMATION TECHNOLOGY,
LLC
800 PASQUINELLI DRIVE
WESTMONT, IL  60559

EDEKA AG
NEW-YORK-RING 6
HAMBURG 22297
GERMANY

EDEKA HANDELSGESELLSCHAFT
HESSENRING MBH
INDUSTRIEGELÄNDE PFIEFFEWIESEN
MELSUNGEN 34212
GERMANY

EDEKA HANDELSGESELLSCHAFT RHEIN-
RUHR MBH
CHEMNITZER STRASSE 24
MOERS 47441
GERMANY

EDEN AUTO
AVENUE DIDIER DAURAT
PAU 64000
FRANCE

EDEN SPRINGS ESPAÑA
AVDA. SISTOMA SOLAR 7, NAVE D
S.FERNANDO DE HENA 28830
SPAIN

EDENA
ZONE INDUSTRIELLE NORD
LOUDUN 86200
FRANCE

EDENRED ESPAÑA S.A.
AVDA MERIDIANA 358 4º
BARCELONA 8027
SPAIN

EDENRED FRANCE
166-180 BLVD. GABRIEL PERI
MALAKOFF CEDEX 92245
FRANCE

EDENRED ITALIA S.R.L.
(PREVIOUSLY ACCOR SERVICES)
VIA G.B. PIRELLI 18
MILANO 20124
ITALY

EDENRED ITALIA S.R.L.
VIA CASSANESE, 224
PALAZZO CIMABUE
SEGRATE (MI) 20090
ITALY

EDER-BUYS, PETER
ADDRESS REDACTED

EDF ENTERPRISES
10 PL DE LA JOILETTE
BP 34103
MARSEILLE CEDEX 13567
FRANCE

EDF GDF SERVICES
ACE OUEST IDF
4 RUE GRAVET
95370
FRANCE

EDF GDF SERVICES
EDF GDF SERVICES 214
PARIS CEDEX 19 75937
FRANCE

EDGE WAVE INC
15333 AVENUE OF SCIENCE
SAN DIEGO, CA 92128

EDI AG
INDUSTRIE CENTER OBERNBURG
OBERNBURG 63784
GERMANY

EDICOT
6 AVENUE DU GÉNÉRAL DE GAULLE
LES TERRASSES DE BELLEVUE
AVON 77210
FRANCE

EDIPLAN
4 TER BLVD. DES ÉCOLES
LIMOURS 91470
FRANCE

EDISON SPA
FORO BUONAPARTE, 31
MILANO 20121
ITALY

EDISSIMMO
12 PLACE DES ETATS-UNIS
MONTROUGE 92127
FRANCE

EDITIONS ATLAS
22 RUE COCHEREL
B.P. 983
EVREUX CEDEX 27009
FRANCE

EDITIONS BELIN
8 RUE FEROU
PARIS
FRANCE

E-DOCEO
8, RUE DE LA FIONIE
LA BÉRANGERAIS
LA CHAPELLE SUR ERDRE 44240
FRANCE

E-DOX GMBH (SAW DOCUMENT)
(PREVIOUSLY SAW DOCUMENT)
NEEFESTRASSE 147
CHEMNITZ 9116
GERMANY

EDP
ROUTE DES BOIS
PARC WORK CENTER ZA CHAMPFEUILLET
ZA CHAMPFEUILLET
VOIRON 38500
FRANCE

EDP PROJECT S.R.L
VIA ZAPPA, 10
BESANA IN BRIANZA, MI 20045

EDREIRA, ANTHONY
ADDRESS REDACTED

EDTS, LLC
ONE 10TH STREET
SUITE 400
AUGUSTA, GA 30901

EDUCACION AGUASCALIENTES
AV. CUITLAHUAC # 3140-A
DIF 02080
MEXICO

EDUCATION DEVELOPMENT CENTER
55 CHAPEL STREET
NEWTON, MA 02453

EDUCATIONAL TESTING SERVICE/GSC
71 DEERFIELD LANE
MERIDEN, CT  06450

EDUCONNECT LIMITED T/A EDUCORP
WATERSIDE HOUSE
HARRIS BUSINESS PARK
STOKE PRIOR WORCESTERS  B60 4DJ
UNITED KINGDOM

EDUSOFT SYSTEME FÜRS HANDWERK
FLÖSSERSTR. 34 A
WALLGAU 82499
GERMANY

EDV-BERATUNG STEPHAN FRIEDRICHS
SCHIMMELBUSCHSTR.42
ERKRATH 40699
GERMANY

EDWARD D. JONES & CO., L.P.
93 PROGRESS PARKWAY
MARYLAND HEIGHTS, MO  63043

EDWARDS II, JAMES
ADDRESS REDACTED

EE NEWCOMER ENTERPRISES, INC.
1142 CLAY
NORTH KANSAS CITY, MO  64116

EFFE1 SRL
VIA BERTIERI 1
MILANO, MI  20146

EFFECI2 SRL
VIA GRIONA, 7
VIGEVANO, PV  27029
ITALY

EFFIA SA - SNCF - PARIS
20 BLVD. PONIATOWSKI
PARIS 75012
FRANCE

EFFICAS
57 RUE ISAMBARD
PACY SUR EURE EURE  27120
FRANCE

EFFICIENCE
175 RUE MARCADET
PARIS 75018
FRANCE

EFFICIENT TECHNOLOGY, INC.
C/O SOUSA & WEBER, LLC
2615 PACIFIC COAST HWY
HERMOSA BEACH, CA  90254

EFFISOFT
26 RUE D'ATHÈNES
PARIS 75009
FRANCE

EFH CORPORATE SERVICES COMPANY
2947 EXECUTIVE BLVD.
MESQUITE, TX  75149

EFM MÜLLER KG
KOHLHÄUSER STR. 73
FULDA  36043
GERMANY

EFREI
30-32 AVENUE DE LA RÉPUBLIQUE
VILLEJUIF CEDEX  94815
FRANCE

E-FRONTIER
ENOKI-CHO KAGURAZAKA BILL 43-1
SHINJUKU TOKYO  162-0806
JAPAN

EFS CENTRE ATLANTIQUE
50 AVENUE MARCEL DASSAULT
BP 40661
TOURS CEDEX 3  37206
FRANCE

EFS RHONE ALPES
1390 RUE CENTRALE - BEYNOST
MIRIBEL CEDEX  1708
FRANCE

EFUNDS CORPORATION
16313 WEST RYERSON ROAD
NEW BERLIN, WI  53151

EGAF EDIZIONI S.R.L.
VIA FILIPPO GUARINI 2
FORLI', FO  47121
ITALY

EGARASET S.L.
C/ BERGA 41, LOCAL 2
TERRASSA  08225
SPAIN

EGARSAT SOCIEDAD DE PREVENCION
CARRER VICTOR HUGO 2-4 BAIXOS
BARCELONA  8174
SPAIN

EGASOFT DI BARGAGLI ANTONINO SONIA
VIA DEL PRATACCIO, 6
CASTEL DEL PIANO, GR  58033
ITALY

EGEA VILA, XAVIER
ADDRESS REDACTED

EGIS SA - GUYANCOURT
11 AVENUE DU CENTRE
GS 30530
GUYANCOURT CEDEX  78286
FRANCE

EGM SISTEMI SRL
STRADA SAN MAURO 124
TORINO, TO  10156
ITALY

E-GRAPHICS FRANCE
50-54 RUE DE SILLY
BOULOGNE-BILLANCOURT  92100
FRANCE

EHESS
54 BLVD. RASPAIL
PARIS
FRANCE

EHLERT UND BECKMANN - TWROSC
HECHTSTRABE 23
DRESDEN  1097
GERMANY

EHRENBERG, WILLIAM
ADDRESS REDACTED

EICHENAUER, SCOTT
ADDRESS REDACTED

EID SRL
VIALE KENNEDY 87
BORGOMANERO, NO  28021
ITALY

EIFFAGE EUROPE
1, PLACE DES HAUTS TILLIERS
PARC DES BARBANNIERS
GENNEVILLIERS  92230
FRANCE

E-IMPRESA SAS
VIA LUCIANO MANARA, 2
BESANA IN BRIANZA, MB  20842
ITALY

EINS ENERGIE IN SACHSEN GMBH
(VENDOR:PREVIOUSLY STADTWERKE)
POSTFACH 41 14 68
CHEMNITZ  9030
GERMANY

EINS ENERGIE IN SACHSEN GMBH
POSTFACH 468
CHEMNITZ  9030
GERMANY

EJ2P
24 RUE JEAN DUPLESSIS
LE CHESNAY YVELINES  78150
FRANCE

EKTRON, INC
542 AMHERST STREET
ROUTE 101A
NASHUA, NH  03063-1016

EKTRON, INC
P.O. BOX 200631
PITTSBURGH, PA  15251-0631

EL CLUB DEL ASESOR INTERSOFT, SL
C/CHILE, 4 - EDIFICIO I - OFICINA 3
LAS ROZAS MADRID  28290
SPAIN

EL CORTE INGLES S.A
C/PRINCESA
MADRID
SPAIN

EL CORTE INGLÉS, S.A.
HERMOSILLA 112 4TA PLANTA
CENTRO DE CÁLCULO
MADRID  28009
SPAIN

ELAN BUREAUTIQUE
BP 105
LE COTEAU CEDEX  42126
FRANCE

ELAN MICROCOMPUTER CONSULTANTS LTD
61 OAK DRIVE
LARKFIELD
KENT AYLESFORD  ME20 6NL
UNITED KINGDOM

ELAXY BUSINESS SOLUTION & SERVICES
GMBH & CO. KG
AM HOFBRAUHAUS 1
COBURG BAYERN  96450
GERMANY

ELECTRA SWEDEN AB
TRÅNGSUNDSVÄGEN 20
KALMAR  391 27
SWEDEN

ELECTRIC INSURANCE COMPANY
75 SAM FONZO DR.
BEVERLY, MA  01915

ELECTRIC INSURANCE COMPANY
ACCOUNTS PAYABLE
P.O. BOX 1029
BEVERLY, MA  01915-0729

ELECTRICFIL INDUSTRIE
77 ALLEE DES GRANDES COMBES
MIRIBEL CEDEX  01708
FRANCE

ELECTRICIDAD PEDRERAS SLU
CARRETERA DEL HIGUERÓN, 15
LA LINEA DE LA CONCEPCION CADIZ  11300
SPAIN

ELECTROLUX ITALIA S.P.A.
C/O IBM
VIA DEL CARROCCIO, 6
PERO (MI)  20016
ITALY

ELECTROLUX PROFESSIONAL SPA
VIALE TREVISO, 15
PORDENONE, PN  33170
ITALY

ELECTROMODEL TELECOMUNICACIONES
CL PERU 42 ESQ C/SIMANCAS
GUANARTEME LAS PALMAS  35010
SPAIN

ELECTRONIC ARTS CANADA INC.
4330 SANDERSON WAY
IT
BURNABY, BC  V5G 4X1
CANADA

ELECTRONIC ENVIROMENTS PARTNER
410 FOREST STREET
MARLBOROUGH, MA  1752

ELECTRONIC ENVIROMENTS PARTNER
83-40 72ND DRIVE
GLENDALE, NY  11385

ELECTRONIC SERVICE
8 RUE DU PROFESSEUR TRILLAT
PONT DE BEAUVOISIN  38480
FRANCE

ELECTRONICA MARTINEZ DE CARTAGENA,
S.L.
DATIL Nº1
CARTAGENA MURCIA  30593
COLOMBIA

ELECTRONICS AND TELECOMMUNICATIONS
RESEARCH INSTITUTE
218, GAJEONG-RO, YUSEONG-GU
DAEJOEON  305-700
SOUTH KOREA

ELECTRONICA INDUSTRIAL NAVAL S.L.
POL. IND. LA GRELA CAMINO DEL BOSQUE
S/N
A CORUÑA  15008
SPAIN

ELEKTRO-SKANDIA AS
BOKS 205, ALNABRU
ALFASETVEIEN 11.
OSLO  668
NORWAY

ELEKTRO-NAEFE & CO.GMBH
ZWICKAUER STRASSE 375
CHEMNITZ  9117
GERMANY

ELEKTROTECHNIK HERMANN SORGER
OSTERHOLDER ALLEE 27
PINNEBERG  25421
GERMANY

ELETTRONICA PROFESSIONALE
S.S. SASSARI-FERTILIA KM 2.2
SASSARI, SS  07100
ITALY

ELIOP S.A.
AVDA VALGRANDE, 8
ALCOBENDAS MADRID  28108
SPAIN

ELIS
34 AV LEON JOUHAUX
SAINT-ALBAN  31140
FRANCE

ELITE ELECTRONICA INFORMATICA
TECNOLOGIAS, SL
C/ DOCTOR CARO, 11-B
ELCHE ALICANTE  03201
SPAIN

ELITT DEVELOPPEMENT EXPANSION
11 RUE MOZART
PONT DE CLAIX UNDEFINED  38800
FRANCE

ELLETT, JOSEPH
ADDRESS REDACTED

ELLIOT INFORMATIQUE
3 RUE ANDRÉ CHÉNIER
BOIS-COLOMBES  92270
FRANCE

ELLIOTT, MARY
ADDRESS REDACTED

ELLIOTT, TODD
ADDRESS REDACTED

ELLIS LAKE CAPITAL, LLC
ATTN: SCOTT CROCOMBE
444 MADISON AVENUE
40TH FLOOR
NEW YORK, NY  10025

ELLIS-FERMOR & NEGUS
35 DERBY ROAD, LONG EATON
NOTTINGHAM  NG10 1LU
UNITED KINGDOM

ELLUCIAN INC.
4375 FAIR LAKES COURT
FAIRFAX, VA  22033

ELM, RYAN
ADDRESS REDACTED

ELOQUA INC
1921 GALLOWS ROAD
SUITE 200
VIENNA, VA  22182

ELOQUA INC
DEPT CH 16366
PALATINE, IL  60055-6366

ELOQUA LIMITED
DEPT CH 16366
SUITE 200
PALATINE, IL  60055-6366

ELSEVIER ESPAÑA SL
TRAVESSERA GRACIA, 17 21
BARCELONA  8021
SPAIN

EM LYON ECOLE DE MANAGEMENT
23 AV GUY DE COLLONGUE
ECULLY CEDEX  69134
FRANCE

EMAP CONNECT
GROUND FLOOR
GREATER LONDON HOUSE
HAMPSTEAD ROAD
LONDON  NW1 7EJ
UNITED KINGDOM

EMBASSY OF THE PHILLIPINES
1617 MASSACHUSETTS AVENUE NW
WASHINGTON, DC  20036

EMBASSY OF THE UNITED ARAB GOV
EMIRATES
3522 INTERNATIONAL COURT
NW SUITE 100
WASHINGTON, DC  20008

EMBRATEL
AV TIRADENTAS, 1310 LUZ
SAO PAULO
BRAZIL

EMERGENCES
261 RUE DE PARIS
BATIMENT LE MELIES
MONTREUIL CEDEX  93556
FRANCE

EMERICH, DOUGLAS
ADDRESS REDACTED

EMERSON POWER TRANSMISSION CORP.
1248 EAST SECOND STREET
MAYSVILLE, KY  41056

EMFRONTIER
14F POONGLIM B/D
823 YEOKSAM-DONG
KANGNAM-KU
SEOUL  135-784
SOUTH KOREA

EMG SAS
87 RUE DE SÈZE
LYON  69006
FRANCE

EMILY TECHNOLOGIES
59 BLVD. MARTIAL VALIN
PARIS  75015
FRANCE

EMMET, MARVIN & MARTIN LLP
120 BROADWAY
NEW YORK, NY  10271

EMPIRE INTERNATIONAL LTD
P.O. BOX 826152
PHILADELPHIA, PA  19182-6152

EMPRESA DE CORREIOS TELEGRAFO
RUA GUARARAPES 1892
BRAZIL

EMPRESA DE TECNOLOGIA E INFORM
SAS, QUADRA 1, BLOCOS E/F
BRZSILIA, DF  70070-971
BRAZIL

EMPRESA PUBLICA HOSPITAL ALTO DEL
GUADALQUIVIR
BLAS INFANTE
ANDUJAR JAEN  23740
SPAIN

EMPRESAS ASOCIADAS EN SISTEMAS DE
INFORMACION, S.C.
AV. CUITLAHUAC # 3140-A
DIF  02080
MEXICO

EMPURIES LOGISTICA, SL
AV DRASSANES Nº 6-8, 3ER PL-5P
BARCELONA  08001
SPAIN

EMS
34TH FLOOR, AL SHATHA TOWRS
DUBAI
UNITED ARAB EMIRATES

EMSSOFT
106 CONSTANCE AVENUE
TRENTHAM
STOKE ON TRENT  ST4 8XJ
UNITED KINGDOM

EMT 74 - BONNEVILLE
480 R CYGNES
BONNEVILLE  74130
FRANCE

ENAC MURET
DGAC - SERVICE D'EXPLOITATION
DE LA FORMATION AERONAUTIQUE - RUE DE
L'AVIATION
MURET CEDEX  31603
FRANCE

ENBIS
ANNE DE FRENNE
AVENUE DES TILLEULS 8
B1180
BRUSSELS
BELGIUM

ENBW SYSTEME INFRASTRUKTURSUPPORT
GMBH
HERMANN-VEIT-STR. 6
KARLSRUHE  76135
GERMANY

ENCORE TECHNOLOGY GROUP, LLC
900 EAST MAIN STREET, SUITE T
EASLEY, SC  29640

ENDESA ENERGIA S.A.U
C/ RIBERA DEL LOIRA, 60
MADRID  28042
SPAIN

ENDISCH, TIMOTHY
ADDRESS REDACTED

ENDRESS + HAUSER INFOSERVE GMBH +
CO.KG
COLMARER STR. 6
WEIL AM RHEIN  79576
GERMANY

ENEL DISTRIBUZIONE
CASELLA POSTALE 1100
POTENZA  85100
ITALY

ENEL ENERGY EUROPE, S.L./
IBM GLOBAL SERVICES
RIBERA DEL LOIRA, 60
MADRID  28042
SPAIN

ENERGENCE
COMPTABILITÉ FOURNISSEUR
7, RUE DES BASSES VALLIÈRES
BRIGNAIS  69530
FRANCE

ENERGIE AG OBERÖSTERREICH
BÖHMERWALDSTR. 3
LINZ  A-4021
AUSTRIA

ENERGILEC
EXPLOITATION ET INSTALLATION
MULTITECHNIQUES
88 RUE HENRI-BARBUSSE
ARGENTEUIL  CEDEX95815
FRANCE

ENERGISA MINAS GERAIS -
DISTRIBUIDORA DE ENERGIA S/A
PRACA RUI BARBOSA, 80
CATAGUAZES, MG  36770-901
BRAZIL

ENGINEERING.IT SPA
VIALE CARLO VIOLA 76
PONT SAINT MARTIN, AO  11026
ITALY

ENGLAND, DANIELLE
ADDRESS REDACTED

ENGLISH, BRENDAN
1150 BIRCHDALE LANE
AURORA, IL  60504

ENHANCED IT SOLUTIONS
UNIT 14B OLD MARSH FARM BARNS
WELSH ROAD, SEALAND, DEESIDE
FLINTSHIRE  CH5 2LY
UNITED KINGDOM

ENHANCED TECHNOLOGIES GROUP, LLC
4875 E. LA PALMA AVE.
#605
ANAHEIM, CA  92807

ENIAC, C.A.
EDIFICIO POLAR, TORRE OESTE, PISO 10
PLAZA VENEZUELA
LOS CAOBOSA
CARACAS  01050
VENEZUELA

ENIM
1 ROUTE D'ARS LAQUENXY
CS65820
METZ  57078
FRANCE

ENJOLRAS, DAVID
ADDRESS REDACTED

ENLACE VEINTIDOS, SL
GRAN VIA CORTS CATALANES, 565 ENTLO.
BARCELONA  08011
SPAIN

ENSAD
31 RUE D'ULM
PARIS CEDEX 05  75240
FRANCE

ENSAIT
2 ALLÉE LOUISE ET VICTOR
CHAMPIER - BP 30329
ROUBAIX CEDEX 1  59056
FRANCE

ENSSIB
17 21 BD DU 11 NOVEMBRE 1918
VILLEURBANNE CEDEX  69623
FRANCE

ENSTA
CHEMIN DE LA HUNIÈRE
PALAISEAU CEDEX  91761
FRANCE

ENTER SYSTEMS II S.L.
MUNTANER, 479-483
BARCELONA  08021
SPAIN

ENTERGY SERVICES
700 LOUISIANA AVENUE
LITTLE ROCK, AR  72201

ENTERPRISE AUTOVERMIETUNG DEUT
LOCHHAMER SCHLAG 17
GRÄFELFINA  82166
GERMANY

ENTERPRISE MNGT ASSOCIAT INC
1995 N 57TH COURT
SUITE 120
BOULDER, CO  80301

ENTERPRISE SYSTEMS MEDIA, INC
9330 LBJ FREEWAY
STE 800
DALLAS, TX  75243

ENTPE ECOLE NATIONALE TRAVAUX
PUBLICS -
VAULX EN VELIN
RUE MAURICE AUDIN
VAULX EN VELIN CEDEX  69518
FRANCE

ENTREPRISE URVOY
43, RUE GABRIEL PERI
MASSY  91300
FRANCE

ENTRUEMPELUNGS-SCHMIDT
HEYDENSTR. 19
HUNGEN  35410
GERMANY

ENTRY POINT 1 MARKET DEVELOPME
CALLE MANEL FARRÉS, 3-1 83
SANT CUGAT DEL VALLÈS
BARCELONA  8173
SPAIN

ENVA
7 AVENUE DU GENERAL DE GAULLE
MAISONS ALFORT  94700
FRANCE

ENVIRO IT
SALABACKSGATAN 50
UPPSALA  754 32
SWEDEN

ENVISION HEATHCARE, INC
P.O. BOX 5047
OAK BROOK, IL  60522

ENVIVIO - CHANTEPIE
20 RUE BIGNON
CHANTEPIE
FRANCE

ENVY POST
50A RATHBONE PL
LONDON  W1T 1JW
UNITED KINGDOM

ENVY POST PRODUCTION LTD
50A RATHBONE PLACE
LONDON  W1T 1JW
UNITED KINGDOM

EON CONSULTING, LLC
207 W. HICKORY ST. SUITE 107
DENTON, TX  76201

E-ONE, INC.
1601 SW 37TH AVE
OCALA, FL  34474

EOS KSI INKASSO DEUTSCHLAND
MALLAUSTRASSE 58
MANNHEIM  D-68219
GERMANY

EOS S.R.L.
VIA ROMA 91
CERVARESE S. CROCE, PD  35030
ITALY

EPFL
P DIT-SUP
BAT MA, MA C0550 - CASE POSTALE 121
STATION 8
LAUSANNE
SWITZERLAND

EPI CONCEPT
47 RUE DE CHARENTON
PARIS  75012
FRANCE

EPIC REAL ESTATE SOLUTIONS
2000 CLIFF MINE RD
SUITE 500
PITTSBURGH, PA 15275

EPPS, MEGAN
ADDRESS REDACTED

EPS ALSACE NORD
SERVICE INFORMATIQUE, 141 AVENUE DE
STRASBOURG, BP 83
BRUMATH CEDEX 67173
FRANCE

EPS ETAMPES
ETABLISSEMENT PUBLIC
DE SANTE MENTALE - AVENUE DU 8 MAI 1945
ETAMPES 91152
FRANCE

EPSA INTERNATIONAL S.L.
PELAYO 6
ALGETE MADRID 28110
SPAIN

EPSILIM
4 AVENUE DE LA RÉVOLUTION
LIMOGES 87000
FRANCE

EPSILON
ROUTE DES JEUNES 95
GENEVE 12 1227
SWITZERLAND

EPSM (LILLE METROPOLE)
104 RUE DU GENERAL LECLERC
ARMENTIERES CEDEX 59487
FRANCE

EPSM DES FLANDRES
SERVICE INFORMATIQUE, 790 ROUTE DE
LOCRE
BAILLEUL 59270
FRANCE

EPSM VAL DE LYS ARTOIS
CHS ST VENANT
20 RUE DE BUSNES
SAINT VENANT 62350
FRANCE

EQUANT FRANCE S.A.
7 CHEMIN DU CORNILLON
SAINT DENIS 93200
FRANCE

EQUIFAX INFO TECH, INC
1505 WINDWARD CONCOURSE
ALPHARETTA, GA 30005

EQUINIX, INC. - #774252
4252 SOLUIONS CENTER
CHICAGO, IL 60677-4002

EQUIPOS DE OFICINA MADRID 4, SA
C/SANTA ENGRACIA, 137
MADRID 28003
SPAIN

EQUITIME
1 ALLÉE DE CERTÈZE
GIÈRES 38610
FRANCE

ERAIKINET GESTION DE CONSTRUCCION,
S.L.
AVENIDA ORIA Nº 8-10, 5ª PLANTA, OFICINA
E-10
LASARTE-ORIA GIPUZKOA 20160
SPAIN

ERASO Y GARCIA RIPA S. L.
YERRI 7 BAJOS
ESTELLA-LIZARRA NAVARRA 31200
SPAIN

ERASTEEL
PLACE MARTENOT
COMMENTRY 3600
FRANCE

ERC2I
5 RUE DES ALISIERS
HORBOURG WIHR, C1 68180
FRANCE

ERGO BLUEGARDEN AS
C/O ADVISO
TORGGT 2
P.O. BOX 324
MO I RANA 2720
NORWAY

ERGOS TECHNOLOGY PARTNERS
3831 GOLF DRIVE
HOUSTON, TX 77018

ERIAL
5 RUE CHARLES DUCHESNE, LE TERTIA 2
AIX EN PROVENCE CEDEX 3 13851
FRANCE

ERICKSON, JULIA
ADDRESS REDACTED

ERILIA - MARSEILLE
72 BIS RUE PERRIN SOLLIERS
MARSEILLE 13291
FRANCE

ERLAM, GUSTAVO
ADDRESS REDACTED

ERLEA
4 CHEMIN DE JUPITER
SAINT PIERRE D'IRUBE 64990
FRANCE

ERNO PAKARINEN
C7 RONDA DEL GOLF ESTE 17
MALAGA 29360
SPAIN

ERNST & YOUNG
18/F TWO INTERNATIONAL FINANCE
CETRE
8 FINANCE STREET
CENTRAL, HONG KONG
CHINA

ERNST & YOUNG
33/F TOWER 2, THE GATEWAY
25-27 CANTON ROAD
KOWLOON, HONG KONG
CHINA

ERNST & YOUNG
AM WEHRHAHN 50
DUESSELDORF 40211
GERMANY

ERNST & YOUNG
ARNULFSTRASSE 126
MUENCHEN  80636
GERMANY

ERNST & YOUNG INVESTMENT CONS
CO. LTD., BEIJING
REPRESENTATIVE OFFICE
BEIJING
CHINA

ERNST & YOUNG
LEVEL 16, TOWER E3
THE TOWERS, ORIENTAL PLAZA NO.1
EAST CHANG AN AVE., DONG CHENG
DISTRICT
BEIJING  100738
CHINA

ERNST & YOUNG
P.O. BOX 261, BAY STREET
BRIDGETOWN
BARBADOS

ERNST & YOUNG
WASSENAARSEWEG 80
THE HAGUE  2596 CZ
NETHERLANDS

ERNST, ROBERT
ADDRESS REDACTED

ERRE SOLUZIONI INFORMATICHE
VIALE MARCONI, 157/A
IMOLA, BO  40026
ITALY

ERREFOM
10 RUE ALFRED KASTLER
UNICITÉ- BÂT A
CAEN CEDEX 4  14052
FRANCE

ERREUNO SRL
VIA L. DA VINCI, 11
SINALUNGA, SI  53048
ITALY

ERSHIP. SAU
LAGASCA, 88
MADRID  28001
SPAIN

ESABE
C/ ISLA GRACIOSA, 7
SAN SEBASTIAN DE LOS REYES
MADRID
SPAIN

ESABE INFORMATICA DISTRIBUIDA
NARCIS MONTURIOL, 4 NAVE 3
MONTCADA I REIXAC  8110
SPAIN

ESC EDV-SERVICE & CONSULTING
GMBH + CO. KG
SPREENWEG 1B
NORDERSTEDT  22844
GERMANY

ESC INFORMATICA SRL
VIA SAFFI AURELIO 87/3
BOLOGNA  40131
ITALY

ESCHE, THOMAS
ADDRESS REDACTED

ESCO DV-SYSTEME GMBH
EICHSFELDER STRASSE 2
DÜSSELDORF  40595
GERMANY

ESCO SA
RUE DES PRÊLETS 30
GENEVEYS SUR COFFRANE  CH-2206
SWITZERLAND

ESCOLA TECNICA SUPERIOR
D'ARQUITECTURA DEL VALLES
C/PERE SERRA, 1-15
SANT CUGAT DEL VALLES
BARCELONA
SPAIN

ESCROW SERVICES INC
1333 3RD AVE SOUTH
NAPLES, FL  34102

ESCROWTECH INTERNATIONAL INC
TECHNOLOGY LAW CENTER
3290 WEST MAYFLOWER WAY
LEHI, UT  84043

ESDS SOFTWARE SOLUTION PVT LTD
RUSHIRAJ PRESIDENCY 52-53
SOUZA COLONY
COLLEGE ROAD
NASHIK  422005
INDIA

ESEIS INC
1155 DAIRY ASHFORD SUITE 600
HOUSTON, TX  77079

ESEMTIA – GRUPO EDEBE, S.L.
PZ ALQUERIA DE LA CULLA
Nº 4 OFICINA 1003
ALFAFAR VALENCIA  46910
SPAIN

ESEO
4 RUE MERLET DE BOULAYE
BP 926
ANGERS CEDEX 01  49009
FRANCE

ESH LE VAL DE LOIRE
13 RUE BOUCHE THOMAS
ANGERS  49000
FRANCE

ESIAL
UNIVERSITE HENRI POINCARE NANCYI
193 AVENUE PAUL MULLER
VILLIERS LES NANCY  54600
FRANCE

ESILICON CORPORATION
501 MACARA AVE
SUITE 201
SUNNYVALE, CA  94085

ESMOND, ROB
ADDRESS REDACTED

ESOLUTION SARL
IMMEUBLE 19
LES NOUVEAUX HORIZONS
ELANCOURT  78990
FRANCE

ESPACE AUDIT ET CONSEIL
13 RUE DU PARC
OBERHAUSBERGEN  67205
FRANCE

ESPACE BUREAU 16
BLVD. SALVADOR ALLENDE
L'ISLE-D'ESPAG  16340
FRANCE

ESPACE DOME
13A QUAI DE ROTTERDAM
ILLZACH  68110
FRANCE

ESPACE NUMÉRIQUE ENTERPRISE
VILLA CREATIS -2 RUE DES MURIERS
CP 601
LYON CEDEX 09  69258
FRANCE

ESPINEL, LUIS
ADDRESS REDACTED

ESPINOSA GONZALEZ, ANTONIO
ADDRESS REDACTED

ESPINOZA WOLLETER, GONZALO
ADDRESS REDACTED

ESPOSITO, VALENTINO
ADDRESS REDACTED

ESPOSITO, VALENTINO
C/O COUTURE
ROSENHEIMERSTRABE 8
MUNICH  81669
GERMANY

ESPOSITO, VALENTINO
FILTROWA 66 5
WARSAW  2056
POLAND

ESPRIDA CORPORATION
1301 SHOTGUN ROAD
WESTON, FL  33326

ESRF (SYNCHROTRON)
6 RUE JULES HOROWITZ
POLYGONE SCIENTIFIQUE LOUIS NEEL
GRENOBLE  38000
FRANCE

ESRI CANADA
12 CONCORDE PL SUITE 900
TORONTO, ON  M3C 3R8
CANADA

ESSAR STEEL ALGOMA INC.
105 WEST STREET
ADMINISTRATION BUILDING
SAULT STE. MARIE, ON  P6A 7B4
CANADA

ESSE CONSULTING SAS
PIAZZA DON MINZONI, 2
MERATE, LC  23807
ITALY

ESSELUNGA SPA
VIA GIAMBOLOGNA, 1
LIMITO DI PIOLTELLO  20090
ITALY

ESSENTIALINK
10955 WESTMOOR DRIVE
SUITE 400
WESTMINSTER, CO  80021

ESSILOR ESPAÑA, S.A.
LABASTIDA S/N
MADRID  28034
SPAIN

ESSILOR INTERNATIONAL
64 BIS AVENUE AUBERT
VINCENNES  94300
FRANCE

ESSWEIN, JOCHEN
ADDRESS REDACTED

ESTECH
256, RUE FOURNY
BP 50508
BUC CEDEX  78535
FRANCE

ESTEE LAUDER INCORPORATED/CSC
100 WINNENDEN ROAD
NORWICH, CT  06360

ESTER, ANTONIUS
ADDRESS REDACTED

ESTERRA
RUE CHANZY, FORT DE LEZENNES
LEZENNES  59260
FRANCE

ESTORIAN INC
15400 SE 30TH PLACE
SUITE 200
BELLEVUE, WA  98007

ESTORIAN INC
32 WEBSTER STREET
NEWPORT, RI  02840

ESTV HAUPTABTEILUNG MEHRWERTST
ADMINISTRATION FEDERALE DE
CONTRIBUTIONS
SCHWARTTORSTRASSE 50
BERN  CH-3003
SWITZERLAND

ETABLISSEMENT PUBLIC DU MUSÉE
D'ORSAY
62 RUE DE LILLE
PARIS CEDEX 07  75343
FRANCE

ETABLISSEMENT ROY
CHEMIN RURAL N°15
SAINT PIAT  28130
FRANCE

ETAM SERVICES SAS
57-59 RUE HENRI BARBUSSE
CLICHY SUR SEINE CEDEX  92614
FRANCE

ETAT DE GENÈVE – DGSI
RUE DU GRAND – PRE 64-66
CASE POSTALE 2285
GENEVE 2, GE  1211
SWITZERLAND

ETD
30 RUE DES FAVORITES
PARIS 75015
FRANCE

ETH ZURICH IFA
INFORMATIK SUPPORT ARCHITEKTUR
ETH ZURICH, HIL C38.
WOLLGANG PAULI STRASSE 15
ZURICH  CH-8093
SWITZERLAND

260 BLVD. SAINT GERMAIN
PARIS 75007
FRANCE

ETNIC
SERVICE COMPTABILITÉ
PLACE SOLVAY, 4
BRUXELLES  1030
BELGIUM

ETS CAPOROSSI
BUREAU SUD
ROUTE NATIONALE 193
BASTIA  20600
FRANCE

ETS FRANÇAIS DU SANG
34 BLD JEAN MONNET
BP 91115
NANTES CEDEX 1  44011
FRANCE

ETS JM FUZEAU
LA PLAINELIÈRE
BP 406 - COURLAY
BRESSUIRE CEDEX  79306
FRANCE

ETS PERNAT EMILE
375 RUE DES TECHNIQUES
MARIGNIER  74970
FRANCE

ETS PUBLIC DE SANTE MENTALE
22 , RUE DE L'HOPITAL
BP 10
SAINT AVE CEDEX  56896
FRANCE

ETSOFT
SPOORWATERSTRAAT 13
HULST  4561 ZH
NETHERLANDS

E-TV PTY LTD
, BLOCK B, LONGKLOOF STUDIOS
DARTERS ROAD,GARDENS
CAPE TOWN WESTERN CA  8001
SOUTH AFRICA

EUGENIO SANTISTIBAN, OSCAR
ADDRESS REDACTED

EULEN S.A.
MARE DE SEU DE PORT
167-171
BARCELONA  8038
SPAIN

EULEN SEGURIDAD PRIVADA SA
QMA S.C.
AV CUITLAHUAC #3106-1
DIF  02080
MEXICO

EULER HERMES COLLECTION GMBH
ZEPPELINSTR. 48
POTSDAM  D-14471
GERMANY

EULER, REINER
ADDRESS REDACTED

EURAFRIC INFORMATION / BMCE BANK
140 BLD HASSAN II
CASABLANCA  13657
MOROCCO

EURALIS HOLDING
DSI
AVENUE GASTON PHOEBUS
LESCAR CEDEX  64231
FRANCE

EURATLANTIQUE SYSTEMES
ZI DE LA LAURIE
31 RUE BOBBY SANDS
ST HERBLAIN  44800
FRANCE

EUREA
ROUTE DE ST ETIENNE
FEURS 42110
FRANCE

EUREST DEUTSCHLAND
HELFMANN-PARK 2
ESCHBORN 65760
GERMANY

EURICIEL
4 ALLEE DE RIGNY-USSÉ
CAHMBRAY LES TOURS  37170
FRANCE

EURITEL
1 RUE ALESSANDRO VOLTA
BP 80761
SAINT HERBLAIN  44811
FRANCE

EURIWARE
1 PLACE DES FRÈRES MONTGOLFIER
GUYANCOURT  78044
FRANCE

EURIWARE
ETABLISSEMENT DE CHERBOURG, 25
AVENUE DE TOURVILLE, BP 69
EQUEUDREVILLE  50120
FRANCE

EURIWARE 50 - EQUEURDREVILLE
25, AVE DE TOURVILLE BP 69
EQUEUDREVILLE  50120
FRANCE

EURL BUROTEYCPOLE
129, ROUTE D'ALBI
TOULOUSE  31200
FRANCE

EURL SIRINFO
LE PONTREAU
BOSSAY SUR CLAISE  37290
FRANCE

EURO 2000 SYSTEMES
SIEGE 7, RUE DES CHAMPS
HOERDT  67720
FRANCE

EURO PROTECTION SURVEILLANCE
30 RUE DU DOUBS
STRASBOURG  67100
FRANCE

EUROBANK ERGASIAS S.A.
8 IOLKOU STREET
N. IOANIA
ATHENS 14234
GREECE

EUROCAST DRIVE
ZI TEINCHURIER
BRIVE LA GAILLARDE 19100
FRANCE

EUROCAST CHATEAUROUX
ROUTE DE MONTLUÇON
LE POINCONNET 36330
FRANCE

EUROCAST DELLE
RUE DES PARCS
DELLE 90100
FRANCE

EUROCAST REYRIEUX
RUE DES GARENNES
TREVOUX 01602
FRANCE

EUROCAST THONON LES BAINS
ZI DE VONGY
THONON LES BAINS 74204
FRANCE

EUROCLEAR SA/NV
1 BLVD. DU ROI ALBERT II
BRUSSELS 01210
BELGIUM

EUROCLEAR SWEDEN AB /
CAP GEMINI SVERIGE AB
REGERINGSGATAN 65
BOX 7822
STOCKHOLM 103 97
SWEDEN

EURODAT SISTEMAS S.L.
C/ISLA DE LANZAROTE Nº 50, SAN ISIDRO
GRANADILLA DE ABONA TENERIFE 38611
SPAIN

EUROFINS NSC IT
SITE DE LA GIRAUDIÈRE
RUE PIERRE ADOLPHE BOBIERE - BP42301
NANTES CEDEX 03 44323
FRANCE

EUROFOR CENTRO DE FORMACION S.L.
PS. SAGASTA 47
ZARAGOZA 50007
SPAIN

EUROINFORMATICA SRL
VIA CHIARINI 71/F
AREZZO, AR 52100

EUROMASTER
10 AVENUE DIDIER DAURANT
TOULOUSE 31400
FRANCE

EURONEWS - ECULLY
60 CHEM MOUILLES
ECULLY 69131
FRANCE

EUROPA APOTHEEK
SUDPROMENADE 13
MONCHENGLABACH
GERMANY

EUROPA MUEBLES, S.L.
CARLOS JIMÉNEZ DÍAZ, S/N LA GARENA
ALCALÁ DE HENARES MADRID 28806
SPAIN

EUROPA PRESS MEDIOS, S.A.
PSO. CASTELLANA, 210
MADRID 28046
SPAIN

EUROPAGES
127 AVENUE CHARLES DE GAULLE
NEUILLY SUR SEINE 92200
FRANCE

EUROPCAR AUTOVERMIETUNG GMBH
TANGSTEDTER LANDSTRASSE 81
HAMBURG 22415
GERMANY

EUROPEAN INFORMATICS COMPANY
200, RUE LEON BLUM - PA DECOMB
VILLEURBANNE 69100
FRANCE

EUROPEAN SATELLITE CENTER
APARTADO DE CORREOS 511
TORREJON DE ARDOZ
TORREJON DE ARDOZ MADRID 28850
SPAIN

EUROPIPE GMBH
PILGERSTRAßE 2
MÜLHEIM A.D. RUHR 45473
GERMANY

EUROPUL SERVICE S.R.L
CENTRO COMM.
IL GIRASOLE
LACCHIARELLA 20084
ITALY

EUROPUL SERVICE S.R.L
VIA LIGURIA 5
LACCHIARELLA, MI 20084

EURO-RESEAU
ZA DU PUECH RADIER BAT 23
LATTES 34970
FRANCE

EUROSISTEMAS PLACOM, S.L.
MARINA ESPAÑOLA 10, OFICINA F
ZARAGOZA 50006
SPAIN

EUROSOFT S.R.L.
VIA MARCO PARTIPILO,38
BARI, BA 70124
ITALY

EUROSTARS HOTEL DAS LETRAS
NAMORAR O TEJO ACTIVIDADES
HOTELEIRAS UNIPESSOAL LDA
RUA CASTILHO, 6-12
LISBOA 1250-069
PORTUGAL

EUROSTYLE
28 ALLEE DES SABLONS
CHATEAUROUX 36000
FRANCE

EUROTUNNEL
BP 69
COQUELLES 62930
FRANCE

EUROWARE SAS DI VONA ROSARIO E C.
VIA GIOBERTI VINCENZO, 77
TORINO, TO 10128
ITALY

EUSKAL HERRIKO UNIBERTSITATEA.
PARQUE TECNOLÓGICO • EDIFICIO 207 C
• PLANTA 1
ZAMUDIO VIZCAYA 48170
SPAIN

EUSKALTEL, S.A.
PQ. EMP. BOROA PARCELA 2B-1
AMOREBIETA-ETXANO BILBAO 48340
SPAIN

EUSKO-TELECOMUNICACIONES
ARIKITZA, 1 BAJO
EIBAR GIPUZKOA 20600
SPAIN

EV. KRANKENHAUSGEMEINSCHAFT HERNE |
CASTROP-RAUXEL GGMBH
HORDELER STRAßE 7-9
HERNE 44651
GERMANY

EVANGEL UNIVERSITY
1111 N. GLENSTONE
SPRINGFIELD, MO 65802

EVANGELISCHES KRANKENHAUS
BETHESDA ZU DUISBURG GMBH
HEERSTR. 219
DUISBURG
GERMANY

EVANS OIL COMPANY LLC
3170 HORSESHOE DRIVE SOUTH
NAPLES, FL 34104

EVANS, RAYMOND
ADDRESS REDACTED

EVANS, RICHARD
ADDRESS REDACTED

EVANSTONE SKOKIE SCHOOL DISTRICT
1500 MCDANIEL AVE
EVANSTON, IL 60201

EVB MATERIALS
1596 HOWARD ST
SAN FRANCISCO, CA 94103

EV-CONSULTECH, INC.
221 S. OAK KNOLL AVE. SUITE 305
PASADENA, CA 91101

EVEA GROUP
26 AVENUE CHARLES DE GAULLE
SURESNES 92150
FRANCE

EVENEMENTIS
41 RUE DE DOCTEUR HEULIN
PARIS 75017
FRANCE

EVENT SOURCE
6001 TOWPATH DRIVE
CLEVELAND, OH 44125

EVERCORE GROUP LLC
C/O A/P DEPARTMENT
P.O. BOX 5319
NEW YORK, NY 10150

EVEREST FUEL MANAGEMENT
1001 TEXAS AVE
STE 1400
HOUSTON, TX 77022

EVEREST REINSURANCE COMPANY/ACS
477 MARTINSVILLE ROAD
LIBERTY CORNER, NJ 07938

EVERGLADES TECHNOLOGIES
1 UNION SQ WEST, STE. 302
NEW YORK, NY 10003

EVERGREEN FILMS, INC. (CA)
5890 W. JEFFERSON BLVD.
SUITE Q
LOS ANGELES, CA 90016

EVERIAL
110 RUE DU COMPANET
RILLEUX LE PAPE 69140
FRANCE

EVERIAL
LE JARDIN D'ENTREPRISES
AVENUE GUSTAVE EIFFEL
CHARTRES 28000
FRANCE

EVERIAL CRM
123 RUE JULES GUESDE
LEVALLOIS PERRET CEDEX 92309
FRANCE

EVERTEC
CUPEY CENTER
EDIFICIO A - PISO 3
CARRETERA 176 KM 1.2 CUPEY BAJO
RIO PIEDRAS 00926
PUERTO RICO

EVERYDAY HEALTH INC
45 MAIN STREET
SUITE 800
BROOKLYN, NY 11201

EVOL INFORMATION TECHNOLOGY DI BOSIO
SIMONE
VIA G. FALCONE,1
CASALOLDO, MN 46040

EVOLUTION & TECHNOLOGY SNC DI ARENA E
GARREFFA
VIA ASSISI 7
RIVOLI, TO 10098
ITALY

EVOLUTION TECHNOLOGIES
827 AT&T CENTER PARKWAY
SAN ANTONIO, TX 78219

EVON SERVICES
STEURSTRAAT 3-H
NZ ALMERE 1317
NETHERLANDS

EVONIK REXIM S.A.S
33 RUE DE VERDUN
HAM  80400
FRANCE

EVRY
NEDRE SKØYENVEI 26
P.O. BOX 494 SKØYEN
OSLO  NO-0213
NORWAY

EVRY AS OPPDRAM
NEDRE SKOYEN VEI 26
OSLO  0213
NORWAY

EVRY AS /DNB DRIFTSTJENESTER
(DEN NORSKE BANK)
SANDSLIMARKA 260
BERGEN  N-5254
NORWAY

EVRY ONE HALMSTAD AB
STATIONSGATAN 37
HALMSTAD  302 50
SWEDEN

EVS TOULOUSE
6 RUE BRINDEJONC DES MOULINAIS
TOULOUSE  31505
FRANCE

EWAG AG
INDUSTRIESTRASSE 4
ETZIKEN  4554
SWITZERLAND

EX INFO SERVICE
ZONE D'ACTIVITÉS LES ABANIS
GORCY  54730
FRANCE

EXALEAD
10 PLACE DE LA MADELEINE
PARIS  75008
FRANCE

EXALEAD INC
625 MARKET STREET
FLOOR 14
SAN FRANCISCO, CA  94105

EXALOG
8 RUE EDOUARD NAUD
ISSY LES MOULINEAU  92130
FRANCE

EXAMECA
ROUTE DE L'AEROPORT
SERRES CASTETS  64121
FRANCE

EXCEED ONLINE
3 ORBIT DRIVE
NORTH SHORE CITY  0632
NEW ZEALAND

EXCELIA, S.L.
MUSGO Nº5 1º PLANTA
LA FLORIDA MADRID  28023
SPAIN

EXCLAIMER LTD
445 PARK AVENUE, 9TH FLOOR
NEW YORK, NY  10022

EXCMO.AYUNTAMINETO DE JACA
C\ MAYOR 24
JACA (HUESCA)  22700
SPAIN

EXECUTIVE CENTRE (SYDNEY) PTY
NORTHPOINT TOWER
LEVEL 40 NORTHPOINT TOWER
100 MILLER STREET
NORTH SYDNEY  NSW2060
AUSTRALIA

EXECUTIVE ELECTRONICS OF SW FL
28741 SOUTH DIESEL DRIVE
UNIT 3
NAPLES, FL  34135

EXECUTIVE ELECTRONICS OF SW FL
P.O. BOX 111118
NAPLES, FL  34108

EXECUTIVE OFFICES GROUP
8 THE SQUARE
UXBRIDGE  UB11 1FW
UNITED KINGDOM

EXEGO GROUP PTY LTD
362 WELLINGTON ROAD
MULGRAVE VIC  3170
AUSTRALIA

EXEL INC.
260 SALEM CHURCH ROAD
MECHANICSBURG, PA  17050

EXGO INKASSO E.K.
URSULUM 18-20
GIESSEN  35396
GERMANY

EXHIBITION FREIGHTING G.S.M.
UNIT 1
THE OLD STABLES HOME FARM
REDHILL WATERINGBURY  ME18 5NN
UNITED KINGDOM

ÊXITO SOLUTION COMÉRCIO E SERVIÇOS DE
INFORMÁTICA LTDA EPP
PRAÇA SILVIO ROMERO, 132 - SALAS 21 E 22
CIDADE
SÃO PAULO, SP  03323-000
BRAZIL

EXMACO AG DEUTSCHLAND
BOCKENHEIMER LANDSTRAßE 17/19
FRANKFURT AM MAIN  60325
GERMANY

EXOSTAR
13241 WOODLAND PARK ROAD
SUITE 400
HERNDON, VA  20171

EXOSTAR
LOCKBOX # 4202
2525 CORPORATE PLACE
2ND FLOOR - SUITE 250
MONTEREY PARK, CA  91754

EXPERIAN INFORMATION SOLUTIONS, INC.
3400 STONEBRIDGE DRIVE
MCKINNEY, TX  75070

EXPERIAN LTD.
FAIRHAM HOUSE
MERE WAY
RUDDINGTON FIELDS BUSINESS PARK
NOTTINGHAM  NG80 1DP
UNITED KINGDOM

EXPERIENT, INC
1888 N. MARKET STREET
FREDERICK, MD  21701

EXPERIENT/ INC
INSIGHT 2010
3 ALLIED DR.
STE 306
DEDHAM, MA  2026

EXADULTA DI SPELLANI PAOLO SPELLANI
VIA AMENDOLA, 18
TREVI, PG  06039
ITALY

EXPO TECHNOLOGIES, LLC
344 ROCKWELL
PONTIAC, MI  48341

EXPONENS
11 AVENUE D'EPREMESNIL
CHATOU  78401
FRANCE

EXPRESS BUS LINES ASSOCIATION
19-4 BANPO-DONG, SEOCHO-GU
SEOUL
SOUTH KOREA

EXPRESS SCRIPTS/
HP ENTERPRISE SERVICES, LLC
5400 LEGACY DRIVE
PLANO, TX  75024

EXPRESS TAX SERVICE, INC./
TRANSFERRING LICENSES TO H&R BLOCK
3030 HARTLEY ROAD, SUITE 320
JACKSONVILLE, FL  32257

EXPRESS TIMES
30 NORTH 4TH STREET P.O. BOX 391
EASTON, PA  18044-0391

EXPRESS, LLC
535 SCHERERS COURT
WORTHINGTON, OH  43085

EXTRA MILE CONSULTING
8009 WINNSBORO ROAD
COLUMBIA, SC  29203

EXXON COMPUTING SERVICES COMPANY
1301 FANNIN
KELLOGG TOWER
HOUSTON, TX  77002

EY GLOBAL SERVICES LIMITED
200 PLAZA DRIVE
SECAUCUS, NJ  07094

EYEX. DESIGN AND VISION
AM OSTERHOLZ 32
BRUNNTHAL  85649
GERMANY

EZ TRADE KFT.
HAJLO STREET 42.
BUDAPEST  1048
HUNGARY

F DE FACTA, S.C.P.
TEODORA LAMADRID, 12 3º 1º
BARCELONA  08022
SPAIN

F. VAN LANSCHOT BANKIERS
HOOGE STEENWEG 29
BURGEMEESTER LOEFFPLEIN 5
HC'S-HERTOGENBOSCH  5211
NETHERLANDS

F.A.S.D.A.C
VIA ELENORA DUSC 14/16
ROMA  197
ITALY

F.BONNEFOI-LANFREY ET F.PARADO
99 RUE DE MARSEILLE
LYON  69007
FRANCE

F.P.S.I
FORMATION PRÉVENTION SECOURISM
INCENDIE
70,AVENUE DE LA DIVISION LECLE
BALLAINVILLIERS  91160
FRANCE

F.W.HAUG GMBH & CO.KG
HANAUER STRABE 18
PFORZHEIM  75181
GERMANY

FA.RU. SISTEMI SRL
VIALE CASSALA 61
MILANO, MI  20143

FABA, GREGORY
ADDRESS REDACTED

FABBRO, ALBERTO
ADDRESS REDACTED

FABRICACION DE ELEVADORES S.L
POL. IND. RIO GALLEGO CALLE C 28-2
SAN MATEO DE GALLEGO ZARAGOZA  50840
SPAIN

FACCHINI, JOSE
ADDRESS REDACTED

FACCIN. SRL
VIA DELL'INDUSTRIA 19
VISANO, BS  25010
ITALY

FACHHOCHSCHULE JENA
CARL-ZEISS-PROMENADE 2
JENA  07745
GERMANY

FACHHOCHSCHULE LÜBECK
GEBÄUDE 18
STEPHENSONSTR. 7
LÜBECK
GERMANY

FACHKRANKENHAUS KLOSTER
GRAFSCHAFT
ANNOSTRASSE 1
SCHMALLENBERG GRAFSCHAFT  57392
GERMANY

FACILEASING, S.A. DE C.V.
BOSQUE DE DURAZNOS 61 PISO 11
COL. BOSQUES DE LAS LOMAS
MEXICO CITY, DIF  11700
MEXICO

FAGLIO WEB SERVICES GROUP
KAREL DOORMANWEG 4
SCHIEDAM  3115 JD
NETHERLANDS

FAGLIARONE PRN - BAYEUX -
DEPT 14
32 ROUTE CAEN
BAYEUX  14400
FRANCE

FACTSET RESEARCH SYSTEMS INC.
601 MERRITT 7
NORWALK, CT  6851

FAFIEC
56-60 RUE DE LA GLACIERE
PARIS CEDEX 13  75640
FRANCE

FAGLIARONE, VINCE
ADDRESS REDACTED

FAIRCHILD, WILLIAM
ADDRESS REDACTED

FAIRFIELD NODAL
1111 GILLINGHAM LANE
SUGARLAND, TX  77478

FAISAL, MUHAMMAD
ADDRESS REDACTED

FALKENSTEIN, JAN
ADDRESS REDACTED

FAMAT
ZONE INDUSTRIELLE DE BRAIS
BP 218
ST NAZAIRE CEDEX  44614
FRANCE

FAMELI, PAMELA
ADDRESS REDACTED

FAMILY DOLLAR CORPORATION
10401 MONROE ROAD
MATTHEWS, NC  28105

FAMILY HARDWARE
622 SE 47TH TERRACE
CAPE CORAL, FL  33904

FAMILY SUPPORT REGISTRY
COLORADO FAMILY SUPPORT
P.O. BOX 2171
DENVER, CO  80201-2171

FANDOS, ERIC
ADDRESS REDACTED

FANICHET, LAURENT
ADDRESS REDACTED

FANNIE MAE
11600 AMERICAN DREAM WAY
RESTON, VA  20192

FAR GLORY BUSINESS CENTER
4TH FLOOR, NO. 200
SEC. 1 KEELUNG RD.
TAIPEI
TAIWAN

FARM BUREAU INSURANCE COMPANY
5400 UNIVERSITY AVENUE
WEST DES MOINES, IA  50265

FARM BUREAU INSURANCE GROUP
7373 W. SAGINAW
LANSING, MI  48909-8460

FARMACIAS DE SIMILARES
ALEMANIA 10
COL. INDEPENDENCIA, DIF  03630
MEXICO

FARMERS GROUP, INC/CSC
350 EAST CARMAK ROAD
SUITE 360/370
CHICAGO, IL  60161

FARO SPA
VIA FARO, 15
ORNAGO, MI  20060

FARRARONS CLUSELLA, XAVIER
ADDRESS REDACTED

FARRELL, GLENN
ADDRESS REDACTED

FAST LANE GMBH
LUDWIG-ERHARD-STR 3
ESCHBORN  65760
GERMANY

FASTBOOK SPA
VIA VOLTA, 4
TREZZANO S/N, MI  20090

FASTVIEWER GMBH
SCHWESTERHAUSGASSE 11
NEUMARKT  92318
GERMANY

FATOR RM MANUTENCAO DE AR CON-
RUA TURQUESA, 08
SAO GONCALO, RJ  24715-000
BRAZIL

FAUCHER, ROGER
ADDRESS REDACTED

FAURE, BENOIT
ADDRESS REDACTED

FAVARA, THOMAS
ADDRESS REDACTED

FAYAT CONSTRUCTION INFORMATIQUE
BÂTIMENT URBAINE DE TRAVAUX
2 AVENUE GÉNÉRAL DE GAULLE
VIRY CHATILLON  91170
FRANCE

FAYAT CONSTRUCTION INFORMATIQUE -
FCI CHEZ RAZEL BEC
LE CHRIST DE SACLAY
3 R RENÉ RAZEL
ORSAY CEDEX  91892
FRANCE

FAYE, SOPHIE
ADDRESS REDACTED

FAYMONVILLE AG
SCHWARZENBACH 12
BULLINGEN
GERMANY

FAYMONVILLE DISTRIBUTION AG
10 OP DER SANG
ZI ESELBORN-LENTZWEILER
LENTZWEILER  L-9779
LUXEMBOURG

FBI/LOCKHEED MARTIN CORPORATION
1000 CUSTER HOLLOW ROAD
CLARKSBURG, WV  26306

FBL FINANCIAL GROUP, INC.
5400 UNIVERSITY AVENUE
WEST DES MOINES, IA  50265

FCI ASIA PTE LTD
159 KAMPONG AMPAT
KA, PLACE #04-01
SINGAPORE  368328
SINGAPORE

FCIRERA
DOCTOR ULLES 1.2 2
TERRASA BARCELONA  8224
SPAIN

FDG SERVICES
14 RUE XAVIER BICHAT
BELFORT  90000
FRANCE

FECHTER, TORSTEN TIM
ADDRESS REDACTED

FEDASO
4 RUE DE PENTHIEVRE
PARIS 75008
FRANCE

FEDBID
8500 LEESBURG PIKE
STE 602
VIENNA, VA  22182

FEDERACION DE ASOCIACIONES SINDICALES
CALLE ALMAGRO, 4 - 2ª
MADRID  28010
SPAIN

FEDERAL DEPOSIT INSURANCE CO.
3501 N. FAIRFAX
ARLINGTON, VA  22201

FEDERAL EXPRESS
AV. VASCO DE QUIROGA 2999 1ER. PISO
COL. PENA BLANCA SANTA FE, DIF  01207
MEXICO

FEDERAL EXPRESS CORPORATION
DEPT. 0899
P.O. BOX 120001
DALLAS, TX  75312-0899

FEDERAL EXPRESS CORPORATION
LOCKBAG 33
WATERLOO  DC2017
AUSTRALIA

FEDERAL EXPRESS CORPORATION
P.O. BOX 1140
MEMPHIS, TN  38101-1140

FEDERAL EXPRESS CORPORATION
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

FEDERAL EXPRESS CORPORATION
P.O. BOX 660481
DALLAS, TX  75266-0481

FEDERAL EXPRESS CORPORATION
P.O. BOX 7221
PASADENA, CA  91109-7321

FEDERAL EXPRESS CORPORATION
P.O. BOX 94515
PALATINE, IL  60094-4515

FEDERAL EXPRESS CORPORATION
PRIVATE BAG X 10029
EDENVALE  1610
SOUTH AFRICA

FEDERAL EXPRESS EUROPE INC
BREQUETLAAN 20-22
OUDE MEER  1438 BC
NETHERLANDS

FEDERAL EXPRESS EUROPE INC
FILLIALE ITALIANA
PRAXIS BUSINESS PARK S.S. PADANA
SUPERIORE 2/B, CERNUSCO SUL NAVIGLIO
MILANO  20063
ITALY

FEDERAL EXPRESS EUROPE INC
P.O. BOX 119
COVENTRY  CV1 4QD
UNITED KINGDOM

FEDERAL EXPRESS EUROPE, INC.
RUE DES ATELIERS 9
MEYRIN  1217
SWITZERLAND

FEDERAL EXPRESS EUROPE, INC.
LANGER KORNWEG 34K
KELSTERBACH  65451
GERMANY

FEDERAL EXPRESS INTERNATIONAL
125-135 AVENUE LOUIS ROCHE
GENNEVILLIERS  CEDEX92238
FRANCE

FEDERAL EXPRESS INTERNATIONAL
FEDERAL EXPRESS INTERNATIONAL
BP 16
ST OUEN CEDEX  93401
FRANCE

FEDERAL MOGUL - CHASSENEUIL DU POITOU
13 AVENUE DES TEMPS MODERNES B.P. 13
CHASSENEUIL DU POITOU
FRANCE

FEDERAL PROTECTION, INC.
2500 N. AIRPORT COMMERCE AVE.
SPRINGFIELD, MO  65803

FEDERAL RESERVE AUTOMATION SERVICES
701 EAST BYRD STREET
RICHMOND, VA  23219

FEDERAL RESERVE BANK OF PHILADELPHIA
100 NORTH SIXTH STREET
PHILADELPHIA, PA  19106

FEDERAL-MOGUL CORPORATION
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI  48033

FEDERATED COOPERATIVES LIMITED/ISM
1 RESEARCH DRIVE
REGINA, SK  S4S 7H1
CANADA

FEDERATED MUTUAL INSURANCE
121 EAST PARK SQUARE
OWATONNA, MN  55060

FEDERATION FRANCAISE DE FOOTBALL
87 BLVD. DE GRENELLE
PARIS CEDEX 15  75738
FRANCE

FEDERATION FRANÇAISE DE RUGBY (FFR)
9 RUE DE LIÈGE
PARIS CEDEX 9  75431
FRANCE

FÉDÉRATION FRANÇAISE DE VOILE
17 RUE HENRI BOCQUILLON
PARIS ILE DE FRA  75015
FRANCE

FEDERATION INSURANCE COMPANY
1000 DE LA GAUCHETIERE WEST, # 500
MONTREAL, QC  H3B 4W5
CANADA

FÉDÉRATION VAUDOISE DES
ENTREPRENEURS
RUE IGNACE PADEREWSKI 2
CASE POSTALE
TOLOCHENAZ  1131
SWITZERLAND

FEDERAZIONE ITALIANA RUGBY
STADIO OLIMPICO
ROMA, RM  00194
ITALY

FEDEX
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

FEDEX
P.O. BOX 4626
TORONTO STN A
TORONTO, ON  M5W5B4
CANADA

FEDEX
P.O. BOX 660481
DALLAS, TX  75266-0481

FEDEX
P.O. BOX 7221
PASADENA, CA  91109-7321

FEDEX CORPORATE SERVICES, INC.
EDC DATA CENTER
250 SPECTRUM LOOP
COLORADO SPRINGS, CO  80921-3800

FEDEX FREIGHT DE MÉXICO S. DE RL DE CV
RIO TAMESIS NO. 1010 PISO 3
COL. DEL VALLE, CP 66220
SAN PEDRO GARZA GARCÍA
NUEVO LEÓN, DIF  66220
MEXICO

FEDEX SERVICES
1000 FEDEX DRIVE
MOON TOWNSHIP, PA  15108

FEDEX TRADE
AV. PASEO DE LAS PALMAS 405 PISO 9
SUITE 901
MEXICO CITY, DIF  11000
MEXICO

FEDR8
QUATRO HOUSE, FRIMLEY
ROAD
SURRY  GU16 7ER
UNITED KINGDOM

FEDYK, BOHDAN
ADDRESS REDACTED

FEE, MICHAEL
ADDRESS REDACTED

FEINBERG, LOUIS
47 SANDY LANE
WOKINGHAM, UK  RG414SS
UNITED KINGDOM

FEIXUN TECHNOLOGY (HONGKONG)
CO., LIMITED
SUITE 1205-6 ICBC TOWER CITIBANK PLAZA
3 GARDEN ROAD
CENTRAL HONG KONG
CHINA

FELDA PRODATA SYSTEMS SDN BHD
1ST FLOOR, WISMA FELDA
JALAN PERUMAHAN GURNEY
KUALA LUMPUR  54000
MALAYSIA

FELGA ELETTRONICA SRL
VIA DELL ARTIGIANATO, 2/B
SEQUALS, PN  33090
ITALY

FELLER, PAUL
ADDRESS REDACTED

FENAPI SERVICES S.R.L.
VIA LENTINIA , 2
FIUMEDINISI, ME  98022

FENICE TECNOLOGIE SAS
VIA CAIROLI, 36
DOMODOSSOLA, VB  28845
ITALY

FENPLAST-STEEL DOORS DIVISON
150 BROSSARD
DELSON, QC  J5B 1X1
CANADA

FENWICK AND WEST LLP
FILE # 73281
P.O. BOX 60000
SAN FRANCISCO, CA  94160-3281

FERCO INTERNATIONAL
2 RUE DU VIEUX MOULIN, REDING
SARREBOURG CEDEX  57401
FRANCE

FERENCE, RICHARD
ADDRESS REDACTED

FERGUSON, HEIDI
ADDRESS REDACTED

FERIEKONTO
KONGENS VAENGE 8
HILLEROD  3400
DENMARK

FERLENGA DI FERLENGA GIAN PIETRO E C
SNC
VIA VALEGGIO, 1
MONZAMBANO, MN  46040

FERMAX ELECTRONICA S.A.U.
ATTN: BEATRIZ BUSTAMANTE
AV. TRES CRUCES, 133
VALENCIA  46017
SPAIN

FERNANDES DE AMORIM, HUGO CÉSAR
C/O MR. BRUNO NEGRÃO ALVES
ALCIDES MARTINS, BANDEIRA, SIMÕES &
ASSO
AVENIDA DOQUE DE LOULÉ, N°. 22-6
LISBOA  1050-090
PORTUGAL

FERNANDES, CRISTIANO
ADDRESS REDACTED

FERNANDO URETA PASEO HUERFANOS
812 OFICINA
SANTIAGO, DE  418
CHILE

FERROCARRIL MEXICANO
BOSQUES DE CIRUELOS NO. 99
COL. BOSQUES DE LAS LOMAS, DIF  11700
MEXICO

FERRY CAPTAIN
USINE DE BUSSY
JOINVILLE  52300
FRANCE

FESTO AG & CO. KG
BAU 301
PLIENINGER STR.50
OSTFILDERN-SCHARNHAUSEN  73744–73760
GERMANY

FESTUM OY
ISOLINNANKATU 22 B
PORI  28100
FINLAND

FETRANSPOR-FEDERACAO
RUA DA ASSEMBLEIA
10-33 ANDAR
RIO DE JANEIRO  20011-000
BRAZIL

FEUILLET-GROSSONI, JULIETTE
ADDRESS REDACTED

FEYENOORD ROTTERDAM N.V.
POSTBUS 9635
ROTTERDAM  3007 AP
NETHERLANDS

FFT STADE ROLAND GARROS
8 BLVD. D'AUTEUIL
COURT N°1 RDC - SCE INFORMATIQUE
PARIS  75016
FRANCE

FIANZAS ATLAS
PASEO DE LOS TAMARINDOS 60 PISO 3
DIF  05120
MEXICO

FIANZAS MONTERREY, S.A.
PRESIDENTE MASARYK 61 PISO 10
COL. BOSQUES DE CHAPULTEPEC, DIF
11588
MEXICO

FICAM
PARC D'ARCHEVILLIERS
RUE JOSEPH FOURRIER
CHARTRES  28000
FRANCE

FIDELITY
82 DEVONSHIRE ST.
BOSTON, MA  02109

FIDELITY INFORMATION SERVICES
4001 RODNEY PARHAM ROAD-BLDG 2
LITTLE ROCK, AR  72212

FIDELITY INFORMATION SERVICES, INC./
BANCWEST CORPORATION
2ND FLOOR DATA CENTER
2339 KAMEHAMEHA HIGHWAY
HONOLULU, HI  96819

FIDELITY INFORMATION SERVICES, LLC
2001 SUMMIT PARK DRIVE
ORLANDO, FL  32810

FIDELITY INFORMATION SERVICES, LLC
4900 WEST BROWN DEER ROAD
BROWN DEER, WI  53223

FIDELITY INFORMATION SERVICES (VAR) FID. FIDELITY INVESTMENTS INSTIT. SVCS CO INC
ON BEHALF OF FIDELITY BROKERAGE
SERVICES LLC
245 SUMMER STREET
BOSTON, MA  02109-3614

FIDELITY NATIONAL FINANCIAL, INC.
171 N. CLARK STREET
CHICAGO, IL  60601-3294

FIDELITY SECURITY LIFE INS COR
EYEMED
FSL/EYEMED PREMIUMS
P.O. BOX 632530
CINCINNATI, OH  45263-2530

FIDELITY TECHNOLOGY GROUP, LLC
6001 CAMPUS CIRCLE DRIVE
IRVING, TX  75063

FIDS
14 RUE DU COQ FRANÇAIS
RÉSIDENCE LE THÉÂTRE
ROUBAIX  33000
FRANCE

FIDUCIA IT AG
FIDUCIASTRAßE 20
KARLSRUHE  76227
GERMANY

FIDUCIA IT AG / ADAC E.V.
AM WESTPARK 8
MÜNCHEN 81373
GERMANY

FIDUCIA IT AG / ADAC E.V.
MESSERING
RHEINSTETTEN  76287
GERMANY

FIDUCIAIRE 92
62 BIS ROUTE DES GARDES
MEUDON 92190
FRANCE

FIDUCIAIRE ROCHELAISE
11 RUE DES MIMOSAS
LA ROCHELLE CHARENTES  17000
FRANCE

FIDUCIAL STAFFING
38 RUE SERGENT BERTHET
LYON CEDEX 09  69338
FRANCE

FIEBER-HELD, CLAUS
EMMERICHER WEG 3
MEERBUSCH, DE  40670
GERMANY

FIELD2BASE INC
101 J. MORRIS COMMONS LANE
STE 115
MORRISVILLE, NC  27560

FIELDS, JAMES
ADDRESS REDACTED

FIFTH THIRD BANK
1400 INDUSTRIAL ROAD
FLORENCE, KY  41042

FIFTH THIRD BANK
999 VANDERBILT RD
NAPLES, FL  34108

FIGEAC AERO
ROUTE DE VILLEFRANCHE
ZI DE L'AIGUILLE
FIGEAC 46100
FRANCE

FILGUEIRAS, RAIMUNDO
ADDRESS REDACTED

FILIN, ARKADIY
ADDRESS REDACTED

FILLIOUD, THOMAS
ADDRESS REDACTED

FIMIT SGR
VIA GIORGIONE NO. 59
ROME
ITALY

FIN DESIGN
73 FITZROY ST
SURRY HILLS, NSW  2010
AUSTRALIA

FINALAB
ZI DE BELLEVUE II
CHÂTEAUBOURG  35280
FRANCE

FINANCIAL EXECUTIVES
INTERNATIONAL
P.O. BOX 10408
NEWARK, NJ  07193-0408

FINANCIAL INNOVATIONS SRL
VIA FILIPPO TURATI,9
MILANO, MI  20121

FINANCIAL SERVICES, INC
21 HARRISTOWN ROAD
ATTN: PETE GIANNI
GLEN ROCK, NJ  07452

FINANCIERE MEESCHAERT
12 ROND POINT DES CHAMPS ELYSÉES
PARIS 75008
FRANCE

FINANZ INFORMATIK GMBH & CO. KG
NEVINGHOFF 25
MÜNSTER  48147
GERMANY

FINANZ INFORMATIK GMBH & CO. KG
LAATZENER STRAßE 5
HANNOVER 30539
GERMANY

FINANZ INFORMATIK TECHNOLOGIE SERVICE
GMBH & CO. KG
EINSTEINRING 17
ASCHHEIM-DORNACH 85609
GERMANY

FINANZ INFORMATIK TECHNOLOGIE SERVICE
RICHARD-REITZNER-ALLEE 8
HAAR 85540
GERMANY

FINANZ INFORMATIK TECHNOLOGIE
SERVICE /
VERSICHERUNGSKAMMER BAYERN
WITSCHELSTRAßE 81
NÜRNBERG 90431
GERMANY

FINANZAMT F.D.12.,13.U.14.BEZ
AUSTRIAN TAX OFFICE
AUSTRIA

FINANZAMT MUNCHEN
FINANZAMT MUNCHEN I.
MUNICH 80276
GERMANY

FINANZAMT STUTTGART-KOERPERSCH
POSTFACH 10 60 51
STUTTGART 70049
GERMANY

FINAISIST
AV. CUITLAHUAC NO. 3106-1
COL. CLAVERIA, DIF 02080
MEXICO

FINFORCE
POSTBUS 92
ST. MICHIELSGESTEL 5270 AB
NETHERLANDS

FINGERTEC
QMA
AV. CUITLAHUAC NO. 3106-1
DIF 02080
MEXICO

FINK, JON
ADDRESS REDACTED

FINSTERBUSCH, VIKTORIA
ADDRESS REDACTED

FIORELLO, MICHAEL
ADDRESS REDACTED

FIP PRINTCOM
51 BIS RUE EDOUARD VAILLANT
LEVALLOIS-PERRET 92300
FRANCE

FIREWATER RESTORATION SVCS. IN
P.O. BOX 1906
MARCO ISLAND, FL 34146

FIRST 4 IT
SCEPTRE HOUSE
1 HORNBEAM SQUARE NORTH NONE
NONE
HARROGATE NORTH YORK HG2 8PB
UNITED KINGDOM

FIRST AMERICAN CORPORATION /
FATCO HOLDINGS, LLC
1100 SUPERIOR AVE., SUITE 200
CLEVELAND, OH 44114

FIRST BANK PUERTO RICO / FIS
MUNOZ RIVERA 1130
RIO PIEDRAS 00918
PUERTO RICO

FIRST CHOICE SOFTWARE LTD
THE BARN, BARTONS LANE
BASINGSTOKE HAMPSHIRE RG248AE
UNITED KINGDOM

FIRST CITIZENS BANK
MAIL-CODE DAC 21
100 EAST TRYON ROAD
RALEIGH, NC 27603-3526

FIRST DATA CORPORATION
6300 QUEBEC ST.
GREENWOOD VILLAGE, CO 80111-4750

FIRST DATA DEUTSCHLAND GMBH
KONRAD ADENAUER ALLEE 1
BAD VILBEL 61118
GERMANY

FIRST DATA MERCHANT SERVICES
ONE WESTERN MARYLAND PARKWAY
HAGERSTOWN, MD 21740

FIRST DATA RESOURCES, INC
240 NORTH ROOSEVELT ROAD
CHANDLER, AZ 85226

FIRST DATA RESOURCES, LLC
7305 PACIFIC STREET
OMAHA, NE 68114

FIRST DATA SERVICES
P.O. BOX 17548
DENVER, CO 80217-7548

FIRST INSURANCE FUNDING CORP
P.O. BOX 3306
NORTHBROOK, IL 60065-3306

FIRST INSURANCE FUNDING CORP
P.O. BOX 66468
CHICAGO, IL 60666-0468

FIRST POINT SNC
VIA MILANO 50 DX
FIDENZA 43036
PUERTO RICO

FIRST SENTRY BANK
823 8TH STREET
HUNTINGTON, WV 25701

FIRST TENNESSEE BANK
1638 ROBERT C. JACKSON DRIVE
MARYVILLE, TN 37802

FIRSTBANK DATA CORPORATION
12345 WEST COLFAX AVENUE
LAKEWOOD, CO 80215

FIRSTMERIT BANK N.A.
295 FIRSTMERIT CIRCLE
AKRON, OH 44307-2305

FISCAL LEGAL THE HOKKAIDO
MEDICAL HOSPITAL
WEST 4 SOUTH 15 CHOME 17 GU 3
OBIHIRO HOKKAIDO 080-0014
JAPAN

FISCHER SOFTWARE AG
SCHWANDENSTR. 8
STALLIKON 8143
SWITZERLAND

FISCHER, PHIL
14550 COLLINGHAM PLACE
GAINESVILLE, VA 20155

FISCHER, PHILLIP
ADDRESS REDACTED

FISERV
10926 DAVID TAYLOR DRIVE
CHARLOTTE, NC 28262

FISHER SCIENTIFIC
600 BUSINESS CENTER DRIVE
BUILDING #6
PITTSBURGH, PA 15205

FISHNET SECURITY
1710 WALNUT STREET
KANSAS CITY, MO 64108

FISHNET SECURITY
3701 SOLUTIONS CENTER
CHICAGO, IL 60677

FISS, VICTOR
ADDRESS REDACTED

FITCH, RYAN
ADDRESS REDACTED

FI-TS GMBH & CO. KG / LBBW
AM HAUPTBAHNHOF 2
STUTTGART 70173
FRANCE

FITZ SOFTWARE & CO
KICOLTA HOUSE
CROSSHAVEN
CORK
IRELAND

FIVE AXIS SOFTWARE INC.
8131 PACKARD AVE
ELK RIVER, MN 55330

FLAMEL PESSAC
11, AV GUSTAVE EIFFEL
PESSAC 33608 CEDEX
FRANCE

FLATEX AG
E.-C.-BAUMANN-STRAßE 8A
KULMBACH 95326
GERMANY

FLEETER, BARBARA
ADDRESS REDACTED

FLEISHMAN, DAVID
ADDRESS REDACTED

FLENDER GRAFFENSTADEN
1 RUE DU VIEUX MOULIN
BP 84
ILLKIRCH CEDEX 67402
FRANCE

FLESOFFICE ESCRITORIOS FLEXIVE
AV. PRESIDENTE WILSON
231 5 E 9 ANDARES
RIO DE JANEIRO 20030-905
BRAZIL

FLETCHER, DONNA
ADDRESS REDACTED

FLEX COMPUTING SERVICES LTD
87, PREBEND GARDENS
LONDON W6 0XT
UNITED KINGDOM

FLEXCORP
7101 MERCY ROAD # 300
ATTN: CPS
OMAHA, NE 68106-2617

FLEXERA SOFTWARE INC
26154 NETWORK PLACE
CHICAGO, IL 60673-1261

FLEXERA SOFTWARE INC
39619 TREASURY CENTER
CHICAGO, IL 60694-9600

FLEXERA SOFTWARE LIMITED
MALVERN HOUSE
14-18 BELL STREET
MAIDENHEAD SL6-1BR
UNITED KINGDOM

FLEXIBLE CORPORATE PLANS, INC
P.O. BOX 7631
MADISON, WI 53707-7631

FLEXIBLE CORPORATE PLANS, INC
SANDY JUNKIN
P.O. BOX 381717
BIRMINGHAM, AL 35238

FLICHY GRANGE AVOCATS
66 AVENUE D'LÉNA, CD 51632
PARIS CEDEX 16  75773
FRANCE

KNIGHT SWEDY INTERNATIONAL
P.O. BOX 75691
CHARLOTTE, NC  28271

FLORENS SOFTWARE INTERNATIONAL
SAVANNAH LEARNING CENTER
TRAVIS FIELD
ATTENTION: JEANA WRIGHT
SAVANNAH, GA  31402

FLOHRER, URSULA
ADDRESS REDACTED

FLOR INFORMATIQUE
2 RUE JACQUES VILLERMAUX
NANCY  54000
FRANCE

FLORENS SOFTWARE S.A.S. DI
GIOVANNI BIAFORA & C.
OMODEO ADOLFO 44/8
BARI, BA  70125
ITALY

FLORES, GERARDO
AV. CUITLAHUAC NO. 3140-A COL. CLAVERIA
DIF  02080
MEXICO

FLORIAN SCHMIDL
HERMANN-SCHMID-STRASSE 10
MUENCHEN  80336
GERMANY

FLORIDA BLUE
C/O HM LIFE INSURANCE COMPANY
P.O. BOX 223647
PITTSBURGH, PA  15251-2647

FLORIDA COCA-COLA BOTTLING CO
FT MYERS COCA-COLA
P.O. BOX 102519
ATLANTA, GA  30368-0519

FLORIDA COCA-COLA BOTTLING CO
FT. MYERS COCA-COLA
P.O. BOX 403390
ATLANTA, GA  30384-3390

FLORIDA DEPARTMENT OF REVENUE
501 SOUTH CALHOUN STREET
ROOM. M-43
TALLAHASSEE, FL  32399-0100

FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL  32399-0100

FLORIDA DEPARTMENT OF REVENUE
AMENDMENT SECTION
DIVISION OF CORPORATIONS
P.O. BOX 6327
TALLAHASSEE, FL  32314

FLORIDA DEPARTMENT OF REVENUE
COLLECTION AGENCY UNIT PMB 392
4244 W TENNESSEE AVE.
TALLAHASSEE, FL  32304-1033

FLORIDA DEPARTMENT OF REVENUE
P.O. BOX 6417
TALLAHASSEE, FL  32314-6417

FLORIDA DEPARTMENT OF TRANSPOR
VIOLATION ENFORCEMENT SECTION
P.O. BOX 105477
ATLANTA, GA  30348

FLORIDA GULF COAST UNIVERSITY
FOUNDATION
10501 FGCU BOULEVARD SOUTH
FT MYERS, FL  33965

FLORIDA HOSPITAL FOUNDATION GO
2710 NORTH ORANGE AVE
STE 200
ORLANDO, FL  32804

FLORKEY, AMANDA
ADDRESS REDACTED

FLORKEY, CHESTER
ADDRESS REDACTED

FLOS S.P.A.
VIA ANGELO FAINI, 2
BOVEZZO, BS  25073
ITALY

FLOWERS, ANDY
ADDRESS REDACTED

FLOWSERVE POMPES
13 RUE MAURICE TRINTIGNANT
ARNAGE CEDEX  72234
FRANCE

FLUIDES TECHNIQUE SERVICES
27 RUE CUVIER
MONTREUIL CEDEX  93107
FRANCE

FLUOFARMA
2 RUE ROBERT ESCARPIT
PESSAC  33600
FRANCE

FLY STUDIO
5220 SAINT LAURENT
MONTREAL, QC  H2T 1S1
CANADA

FLYNN, JAMES
ADDRESS REDACTED

FM LOGISTIC
ZI RUE DE LQUOTE;EUROPE
BP 80236
PHALSBOURG CEDEX  57372
FRANCE

FMI INTERNATIONAL
3355 DULLES DRIVE
MIRA LOMA, CA  91752

FMSS
36, RUE DOUFFET
LIEGE  B-4020
BELGIUM

10 RUE DES MOULIERES
VERNIER  1242
SWITZERLAND

MAYFIELD HOUSE, 84 SANKEY STREET
WARRINGTON  WA1 1SG
UNITED KINGDOM

FOLKSAM ÖMSESIDIG SAKFÖRSÄKRING /
TIETO SWEDEN AB
TIETO FINLAND OY
KAUPINTIE 3E
HELSINKI  00441
FINLAND

FON.TE
PIZZA G.G. BELLI 2
ROMA  153
GERMANY

FONDATION BON SAUVEUR
1 RUE BON SAUVEUR
BEGARD  22140
FRANCE

FONDATION D'AUTEUIL
SYSTEMES D'INFORMATION
CHATEAU DE COMBREUX
TOURNAN EN BRIE  77220
FRANCE

FONDATION HOPALE
52 RUE DU DOCTEUR CALOT
BERCK SUR MER  62608
FRANCE

FONDERIE DE BRETAGNE
ZONE INDUSTRIELLE DE KERPONT
CAUDAN
CAUDAN  56850
FRANCE

FONDO EST
VIA PISANELLI
40-40/A
ROMA  196
ITALY

FONDO MARIO NEGRI
VIA PALESTRO 32
ROMA  185
ITALY

FONGECIF
3A PLACE DE LA MAIRIE
COLMAR CEDEX  68027
FRANCE

FONGECIF
BP 557
PARIS CEDEX 15  75725
FRANCE

FONGECIF LANGUEDOC ROUSSILLON
PARC D ACTIVITE LA PEYRIERE
ST.JEAN DE VEDAS  34433
FRANCE

FONTAINE SARL
17 RUE FREDERIC CHOPIN
VALENCE  26000
FRANCE

FONTENELLE, MARCO
ADDRESS REDACTED

FOR YOU INFORMATION TECHNOLOGIES
SNC DI LIPONE CLAUDIO & C.
VIA T. DRUSIN, 14
MANZANO, UD  33044
ITALY

FORBERG, CHRISTIAN
ADDRESS REDACTED

FORCEFIELD SOFTWARE
9 HALL LANE
WIVETON NORFOLK  NR25 7TG
UNITED KINGDOM

FORD & HARRISON LLP
P.O. BOX 101423
ATLANTA, GA  30392-1423

FORD MOTOR COMPANY
FMCC BUILDING
ONE AMERICAN ROAD
DEARBORN, MI  48121-1705

FORD MOTOR COMPANY LTD
EAGLE WAY
WARLEY
BRENTWOOD  CM13 3BW
UNITED KINGDOM

FOREMOST INSURANCE COMPANY
P.O. BOX 731178
DALLAS, TX  75373-1178

FOREST LINE
ST JULIEN D'EMPARE
CAPDENAC  12700
FRANCE

FORETHOUGHT FINANCIAL SERVICES, INC.
ONE FORETHOUGHT CENTER
BATESVILLE, IN  47006

FORMULA ONE MANAGEMENT
SAPPHIRE HOUSE
CHURCHILL WAY, BIGGIN HILL
KENT  TN16 3BN
UNITED KINGDOM

FORO EMPRESARIAL BUSINESS
AND SERVICES S.L.
PADRE LUQUE, 1 BAJO
SEVILLA  41018
SPAIN

FORREST T. JONES AND COMPANY/BLUE
HILL
DATA SERVICES
2 BLUE HILL PLAZA, 1ST FLOOR
PEARL RIVER, NY  10965

FORRESTER RESEARCH, INC.
25304 NETWORK PLACE
CHICAGO, IL  60673-1253

FORRESTER RESEARCH, INC.
400 TECHNOLOGY SQUARE
CAMBRIDGE, MA  02139

FORRESTER RESEARCH, INC.
DEPT. CH 10334
PALATINE, IL  60055-0334

FORSIKRINGENS DATACENTER FDC A/S
LAUTRUPVANG 3A
BALLERUP 2750
DENMARK

FORTALEZA RODRÍGUEZ ASESORES, S.L.
SOL, 1
ARROYO DEL MIEL MALAGA  29631
SPAIN

FORTINET INC
1090 KIFER RD
SUNNYVALE, CA  94086

FORTIS ASR BETALINGCENTRUM
POSTBUS 2072
UTRECHT  3500
NETHERLANDS

FORTOP TOPOGRAFÍA, S.L.
/MARÍA CASTAÑA, Nº5 BAJO
LUGO  27002
SPAIN

FOSTER POULTRY FARMS
1000 DAVIS STREET
LIVINGSTON, CA  95334

FPL COMPANY CORP
GENERAL MAIL FACILITY
MIAMI, FL  33188

FPL ENERGY SEARBOOK
ROUTE 1, BOX 300
MAIL STOP 01-71
SEABROOK, NH  03874

FR. FASSMER GMBH & CO. KG
INDUSTRIESTR. 2
BERNE  3175
SWITZERLAND

FRABAT
34 AVENUE CARNOT
MASSY CEDEX  91349
FRANCE

FRACTAL INTERNATIONAL
28 RUE BASFROI
PARIS  75011
FRANCE

FRAGOMEN, DEL REY, BERNSEN & L
75 REMITTANCE DRIVE
STE 6072
CHICAGO, IL  60675-6072

FRAMA NEDERLANDS B.V.
AVELINGEN WEST 5
POSTBUS 577
GORINCHEM  4200 AN
NETHERLANDS

FRANCAISE DE MECANIQUE
ZI ARTOIS FLANDRES
HAISNES CEDEX  62090
FRANCE

FRANCE AGRIMER
SCE INFRASTRUCTURE ET PRODUCTION
12 RUE HENRI ROL TANGUY
MONTREUIL SOUS BOIS  93555
FRANCE

FRANCE GALOP
46 PLACE ABEL GANCE
BOULOGNE  92100
FRANCE

FRANCE TELECOM
AGENCE LANGUEDOC ROUSSILLON
CS 15030
MONTPELLIER CEDEX3  34076
FRANCE

FRANCE TELECOM
CENTRE 070
ORLEANS  CEDEX45925
FRANCE

FRANCE TELECOM
CTO
LIMOGES CEDEX 9  87076
FRANCE

FRANCE TELECOM
TSA 30124
NANCY CEDEX 9  54941
FRANCE

FRANCE TELECOM R&D
60 SPEAR ST
SUITE 1100
SAN FRANCISCO, CA  94105-1599

FRANCE TRANSFO - MAIZIERES LES METZ
VOIE ROMAINE PONT DE SEMECOURT BP
10140
MAIZIERES LES METZ  57281
FRANCE

FRANCE, PHILIPS
ACTIVITÉ HEALTHCARE RESPIRONICS
2 RUE DU CHÂTEAU DE BEL AIR BP 30505
BP 30505
CARQUEFOU CEDEX  44475
FRANCE

FRANCES MARTINEZ, JAVIER MARIA
ADDRESS REDACTED

FRANCHE COMTÉ NET
9 RUE JACQUARD
BESANÇON  25000
FRANCE

FRANCHISE TAX BOARD
P.O. BOX 942840
SACRAMENTO, CA  94240-0000

FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA  94267-2021

FRANCIS PAPILLON, GUY PAPILLON
11 BD DE L'EUROPE
EVRY  91050
FRANCE

FRANCIS, MICHAEL
ADDRESS REDACTED

FRANCISCAN ALLIANCE INC
1300 ALBANY STREET
BEECH GROVE, IN  46107

FRANCISCAN MISSIONARIES OF OUR
LADY HEALTH SYSTEM, INC.
4200 ESSEN LANE
BATON ROUGE, LA  70808

FRANCISCO JAVIER GARCIA ROMANO
C\PINTOR JUAN MARQUEZ PEÑATE, 67
LAS PALMAS DE G.C CANARIAS  35018
SPAIN

FRANCISCO SORIA MELGUIZO, S.A.
C/ DOÑA MENCÍA, 43
MADRID  28011
SPAIN

FRANCISCO, ERMELINDA
ADDRESS REDACTED

FRANFINANCE LOCATION
59 AVENUE DE CHATOU
RUEIL-MALMAISON CE  92853
FRANCE

FRANK ET PIGNARD
PROMENADE L'ARVE, ZI LES POCHONS
THYEZ 74300
FRANCE

FRANK HEESEN
SCHLAAWEG 49
MUNCHENGLADBACH  41169
GERMANY

FRANK LICHNER CONSULTING
NIEDERRHEINSTRASSE 357
MUNICH  80807
GERMANY

FRANK LICHNER CONSULTING
NIEDERRHEINSTRASSE 357
MUNICH  80807
GERMANY

FRANK PARSONS, INC.
P.O. BOX 64346
BALTIMORE, MD  21264-4346

FRANK PARSONS, INC.
P.O. BOX 791416
BALTIMORE, MD  21279-1416

FRANK, WENDY
ADDRESS REDACTED

FRANKENMUTH MUTUAL INSURANCE
ONE MUTUAL AVENUE
FRANKENMUTH, MI  48787

FRANKLIN TEMPLETON COMPANIES, LLC.
3366 QUALITY DRIVE
RANCHO CORDOVA, CA  95670-6608

FRANKLIN TEMPLETON INVESTORS/IBM
3366 QUALITY DRIVE
RANCHO CORDOVA, CA  95670-6032

FRANKONIA EUROBAU FACILITY
SPEDITIONSTR 1
DUSSELDORF  40221
GERMANY

FRANS BONHOMME
RUE DENIS PAPIN
JOUE LES TOURS  37302
FRANCE

FRANZ HÖLLING ZEITERFASSUNG
BEETHOVENSTRASSE 28
MONHEIM AM RHEIN  40789
GERMANY

FRAPE BEHR
CRTA. NACIONAL 240 KM 38,100
MONTBLANC, TARRAGONA  43400
SPAIN

FRAQUELLI ETTORE SRL
VIA CADORNA, 162
MENAGGIO, CO  22017
ITALY

FRATERNIDAD MUPRESPA
AVDA. DR. SEVERO OCHOA, 34
EDIFICIO SIENNA
ALCOBENDAS
MADRID  28100
SPAIN

FRAU TANJA MULLER
FIRNHABERSTRASSE 10A
FELDAFING  82340
GERMANY

FREDBUS-TRANSPORTE DE PASSAGEI
ESTRADA DA CIRCUNVALACAO
LOTE 15 A, LOJA 2
LISBOA  1800-136
PORTUGAL

FREDDIE MAC - FEDERAL HOME LOAN
MORTGAGE CORPORATION/CSC
100 WINNENDEN ROAD
NORWICH, CT  06360

FREDMONDIERE
6 RUE JACQUES YVES COUSTEAU BEAUPUY
4
LA ROCHE SUR YON  85009
FRANCE

FREE CHAPEL
3001 MCEVER ROAD
GAINESVILLE, GA  30504

FREECOM
4 AVENUE LAURENT CÉLY
ASNIÈRES SUR SEINE HAUTS DE S  92600
FRANCE

FREIRE GIL, HUGO
ADDRESS REDACTED

FREIRE, SERGIO EDUARDO
ADDRESS REDACTED

FREITAS, NOLWENN
ADDRESS REDACTED

FRENCH PHARMACY - PHARMACIE SAINT NICOLAS
D'ALIERMONT - DEPT 76
338 RUE D'ARQUES
SAINT NICOLAS D'ALIERMONT  76510
FRANCE

FRERE, JEAN-THOMAS
ADDRESS REDACTED

FRESENIUS KABI ONCOLOGY LTD
PLOT N°.11, SEC-32 GURGAON
HARYANA - INDIA  122011
INDIA

FRESH PERSPECTIVES, INC.
37 PLUMBROOK RD.
KATONAH, NY  10536

FRESHMETHOD IT
233B GIVEN TCE
PADDINGTON QLD  4064
AUSTRALIA

FREY, DOMINIK
ADDRESS REDACTED

FRIAS, JAOA
ADDRESS REDACTED

FRIEDHOFF, TOURIA
ADDRESS REDACTED

FRIEDRICH-SCHILLER-UNIVERSITAT
JENA IT CENTER/SOFTWARE PROCUREMENT
ERNST-ABBE-PLATZ 4
JENA THUERINGEN  07743
GERMANY

FRIEMANN, KLAUS
ADDRESS REDACTED

FRIENDS LIFE MANAGEMENT SERVICES
LIMITED
PIXHAM END PIXHAM LANE
DORKING  RH4 1QA
UNITED KINGDOM

FRIESE, FLORIAN
ADDRESS REDACTED

FRITO LAY SMART LEARNING CENTER
5294 BELT LINE RD
DALLAS, TX  75254

FRIZELL, KENNETH
ADDRESS REDACTED

FROISSARD, HERVE
ADDRESS REDACTED

FROMAGERIES BEL S.A.
4, RUE D'ANJOU
BP 292-08
PARIS CEDEX 08  75361
FRANCE

FROMEL, LOUIS
ADDRESS REDACTED

FRONTRANGE SOLUTIONS INC
490 N. MCCARTHY DRIVE
SUITE 100
MILPITAS, CA  95035-5118

FROST NATIONAL BANK/
CULLEN FROST BANKERS INC
10010 ROGERS RUN
SAN ANTONIO, TX  78251

FROST OIL COMPANY
1430 SOUTH 28TH STREET
VAN BUREN, AR  72956

FRUIT OF THE LOOM INC.
1 FRUIT OF THE LOOM DRIVE
BOWLING GREEN, KY  42102

FRUIVAL SAS - PORTES LES VALENCE
ZI DE LA MOTTE
PORTE LES VALENCE  26800
FRANCE

FRUSCIO SRL
VIA GUERZONI 4/6
CALCINATO, BS  25011
ITALY

FS INVESTMENT CORPORATION II
ATTN: BRAD MARSHALL
2929 ARCH STREET
SUITE 675
PHILADELPHIA, PA  19104

FS INVESTMENT CORPORATION III
ATTN: BRAD MARSHALL
2929 ARCH STREET
SUITE 675
PHILADELPHIA, PA  19104

FS UMZUEGE GMBH
IM FUCHLOCH 4
FRANKFURT  60437
GERMANY

FSC COMPUTERS
2308 PINE ST
HARLAN, IA  51537

FUERST, HARALD
ADDRESS REDACTED

FUJI AUTOTECH FRANCE
RUE DU 17 NOVEMBRE
MANDEURE
VALENTIGNEY CEDEX  25708
FRANCE

FUJI XEROX (HK) LTD. / FUBON BANK
8/F CITY PLAZA 3
14, TAIKOO WAN ROAD
QUARRY BAY, HONG KONG
CHINA

FUJI XEROX (AUSTRALIA) PTY LTD
101 WATERLOO RD.
LOCKED BAG 2051
NORTH RYDE  2113
AUSTRALIA

FUJI XEROX OF CHINA LTD.
ROOM A10
FULLINK PLAZA #18
BEIJING  100020
CHINA

FUJI XEROX INDUSTRY DEVELOPMEN
19F HKNW TOWER NO 300
HUAIHAI ZHONG ROAD
SHANGHAI  200021
CHINA

FUJI XEROX SINGAPORE PTE LTD
80 ANSON ROAD
#01-01 FUJI XEROX TOWERS
SINGAPORE  79907
SINGAPORE

FUJIFILM MEDICAL SYSTEMS FRANCE
IMMEUBLE OBJECTIF II
2, RUE LOUIS ARMAND
ASNIERES CEDEX  92607
FRANCE

FUJITSU AMERICA, INC./BLUE CROSS AND
BLUE SHIELD OF NORTH CAROLINA
2717 WECK DRIVE
DURHAM, NC  27702

FUJITSU SERVICES LTD. / DVLA
(DRIVER VEHICLE LICENCING AGENCY) DVLA
FFYNNON MENTER, PHOENIX WAY
ENTERPRISE PARK
SWANSEA  SA7 9HZ
UNITED KINGDOM

FUJITSU TECHNOLOGY SOLUTIONS B.V.
JOHN F. KENNEDYLAAN 8
APELDOORN  7314 PS
NETHERLANDS

FUJITSU TECHNOLOGY SOLUTIONS G
(PREVIOUSLY FUJITSU SIEMENS)
MIES-VAN-DER-ROHE-STR. 8
MUENCHEN  D-80807
GERMANY

FUJITSU TECHNOLOGY SOLUTIONS G
BERLINER STR. 95
STRASSE 7
MUNCHEN  80805
GERMANY

FUKUMOTO, SATOSHI
ADDRESS REDACTED

FULLAGAR BROOKS MILLIKIN
4 CRICKLADE COURT
CRICKLADE STREET
SWINDON  SN1 4HX
UNITED KINGDOM

FUMOA
KM 3,5 BLD DU CENTENAIRE DE LA
COMMUNUNE DE DAKAR - BP 1349
DAKAR
SENEGAL

FUNCTIONBASE GMBH
ERBACHER 5TR. 50
FRANKISCH  64407
GERMANY

FUNDAÇÃO UNIVERSITÁRIA DE
CARDIOLOGIA -
INSTITUTO DE CARDIOLOGIA
ESTRADA PARQUE CONTORNO DO BOSQUE
S/N
S/N CRUZEIRO
BRASILIA, DF  70658-700
BRAZIL

FUNDACIOBIT
CENTRE EMPRESARIAL SON ESPANYOL
C/ LAURA BASSI 071
PALMA DE MALLORCA ILLES BALE  07121
SPAIN

FUNDACION CULTURAL RONE
LUZ SAVIÑÓN #20 PENT HOUSE
DISTRITO FEDERAL  03100
MEXICO

FUNDACION FORJA XXI
LA PUEBLA DEL RÍO 9-11
SEVILLA  41006
SPAIN

FUNDACIÓN MANANTIAL
AV. ARROYO DEL SANTO N 12
MADRID  28042
SPAIN

FUNIREY TECHNOLOGY, S.L.
C/ MANDRI, 13, PRAL. 1ª
BARCELONA  08022
SPAIN

FURNITURE MARKETING GROUP
6100 WEST PLANO PARKWAY
SUITE 1400
PLANO, TX  75093-8365

FUSESOURCE INC
14 OAK PARK
BEDFORD, MA  01730

FUSION DIGITAL
UNIT 3
560 DAVIDSON RPAD
WADEVILLE
GERMISTON
SOUTH AFRICA

FUSIONSTORM
P.O. BOX 31001-830
PASADENA, CA  91110-0830

FUSTER CONSULTING, SL
AVDA. LIBERTAD
301 EDIF EUROPA 1ª PLANTA 6
LOS ALCAZARES MURCIA  30710
SPAIN

FUTURA SYSTEMS & SOFTWARE S.L.
AVDA. CONRADO ALBALADEJO 39 BW 50
ALICANTE  03540
SPAIN

FUTURASMUS S.L.
C/ NIT 1, BLOQUE 7, LOCAL 1
BONALBA ALICANTE  03110
SPAIN

FUTURE TECHNOLOGY SYSTEMS COMPANY
5TH FLOOR ALI AL-SALEM ST. AL-ANJARI
COMPLEX
KUWAIT CITY
KUWAIT

FUTUROSCOPE - JAUNAY-CLAN
SEML DU PARC DU FUTUROSCOPE B.P. 2000
JAUNAY-CLAN  86360
FRANCE

FUTUVER CONSULTING
PARQUE CIENTÍFICO TECNOLÓGICO
LUIS MOYA BLANCO, Nº
GIJÓN ASTURIAS 33203
SPAIN

FVB SOLIA
ZA DES ROCHES BLANCHES
SAINT MALO DES TROIS FONTAINES  56 490
FRANCE

G. CARDIEM TECHNOLOGIES
225 RUE LOUIS ARMAND ZONE
INDUSTRIELLE
DES GRANDS
CLUSES CEDEX  74302
FRANCE


G. NEIL CORPORATION
P.O. BOX 451179
SUNRISE, FL  33345-1179

G.D.O.C.S.I
17 RU DU 20 AOUT 1944
TIGY  4510
FRANCE

G.S.M. INFORMATICA SNC
VIA BASTONE, 97
DALMINE, BG  24044
ITALY


G+U BERATUNGSGESELLSCHAFT
BERGHEIMER STRAßE 126
HEIDELBERG  69115
GERMANY

G2 CROM SRL
VIA TORRI BIANCHE, 9
VIMERCATE, MB  20871
ITALY

G4S CASH SOLUTIONS INDIA PVT. LTD.
82-A, PANCHWATI, SECTOR-18, GURGAON
122016
SECTOR 18;
GURGAON HARYANA, G  122201
INDIA


G4S CORPORATE SERVICES INDIA PVT LTD
C-16 COMMUNITY CENTRE, JANAK PURI
BEHIND JANAK CINEMA
NEW DELHI  110058
INDIA

G4S SECURITY SERVICES
14, RUE DU PÈRE RAPHAEL
LUXEMBOURG  2413
LUXEMBOURG

G4S SECURITY SERVICES INDIA PVT LTD
C-16, COMMUNITY CENTRE, JANAK PURI
BEHIND JANAK CINEMA
NEW DELHI  110058
INDIA


GA SP SANTO AMARO LOCACAO DE E
AVENIDA JOAO DIAS, 2319
SAO PAULO  04723-003
SPAIN

GAB ROBINS NORTH AMERICA
11707 MIRACLE HILLS DRIVE
OMAHA, NE  68154

GAD
WESELER STR. 500
MUNSTER  48163
GERMANY


GAGNERAUD CONSTRUCTION
7-9 RUE AUGUSTE MAQUET
PARIS  75016
FRANCE

GAGNON JR., PATRICK
ADDRESS REDACTED

GAGNOT, JEAN-LOUIS
9 RUE MADEMOISELLE POULET
ESBLY  77450
FRANCE


GAHM, ELKE
ADDRESS REDACTED

GAINES, PAMELA
ADDRESS REDACTED

GALASSO, THOMAS
ADDRESS REDACTED


GALASSO, TOM
ADDRESS REDACTED

GALAXY HARDWARE
825 GARLAND ST
COLUMBIA, SC  29201

GALCERAN, CARLES
ADDRESS REDACTED


GALERIA KAUFHOF GMBH
LEONHARD-TIETZ-STR. 1
KÖLN  50676
GERMANY

GALILEO NETWORK SRL
VIA TRANSALGARDO,1
PADOVA, PD  35100
ITALY

GALLAGHER BASSETT
337 RIVERSIDE DR.
FRANKLIN, TN  37064-5302


GALLAGHER BASSETT
GALLAGHER CENTER
2 PIERCE PLACE
ITASCA, IL  60143

GALLAGHER, STEPHEN
ADDRESS REDACTED

GALLETAS GULLON
AVDA DE BURGOS, N°2
AGUILAR DE CAMPOO PALENCIA  34800
SPAIN

GALLICANI DI GALLICANI LUCA & C SNC
VIA DE GASPERI 13
FIDENZA  43036
PUERTO RICO

GALLORO E ASSOCIADOS CONSULT
AVENIDA IPIRANGA, 104-2 E 3O A
SAP PAULO, SP  01046-918
BRAZIL

GALLO, JOHN
ADDRESS REDACTED

GALVAGNO, SEBASTIEN
ADDRESS REDACTED

GAM INFORMATION SYSTEMS, INC.
24 MERCHANTS WAY, STE 103
COLTS NECK, NJ  07722

GAMAC INFORMATIQUE
RUE ANDRE ET GUY PICOTY
LA SOUTERRAINE  23300
FRANCE

GAMASOFT
CARRERA 49 Nº 104 B 07 - PASADENA
BOGOTÁ
COLOMBIA

GAMMA 3 S.R.L.
VIALE PROMESSI SPOSI, 115
VALMADRERA, LC  23868
ITALY

GAN ASSURANCES
GAN ASSURANCES
1 TER RAYMOND GREBAN
ST GERMAIN EN LAYE  78100
FRANCE

GAN ASSURANCES
TOUR GAN
LA DEFENSE
CEDEX 13
PARIS  92082
FRANCE

GANGDONG COLLEGE
278 DAEHAK-GIL, GAMGOK-MYUN
EUMSUNG-GUN
CHUNGBUK  369703
SOUTH KOREA

GANGL, MATTHIAS
ADDRESS REDACTED

GANNETT GRAPHICS GROUP
500 SPEER BLVD.
DENVER, CO  80203

GANOZA, MARIBEL
ADDRESS REDACTED

GAP INC.
695 MENLO DRIVE
ROCKLIN, CA  95765

GARAGE AFRICA, S.A.
AVDA. CAÑONERO DATO, 17
CEUTA  51001
SPAIN

GARBER, ROBERT
ADDRESS REDACTED

GARCIA OLIVER, JUAN CARLOS
ADDRESS REDACTED

GARCIA, EVELYN
ADDRESS REDACTED

GARCIA, PHILIPPE MICHEL
ADDRESS REDACTED

GARCIA, RENATA
15190 SUMMIT PLACE CIRCLE
NAPLES, FL  34109

GARDENIER, DURK
ADDRESS REDACTED

GARI SRL
VIA CLASIO, 12
MILANO, MI  20147

GARIKIPATI, SUNEETHA
ADDRESS REDACTED

GARONNE ET TARN INFORMATIQUE
12 RUE HYPPOLYTE RIGAL
GAILLAC  81600
FRANCE

GARTNER DO BRASIL SERV DE PESQ
AV DAS NACOES UNIDAS, 12551
SAO PAULO, SP  04578-903
BRAZIL

GARTNER ESAÑA S.L
CALLE EL PINAR Nº 5
MADRID  28006
SPAIN

GARTNER GROUP, INC.
56 TOP GALIANT ROAD
STAMFORD, CT  06904-2212

GARTNER GROUP, INC.
CLIENT FINANCIAL SERVICES
12600 GATEWAY BLVD.
FT MYERS, FL  33913

GARTNER GROUP, INC.
IMMEUBLE DEFENSE BERGERES
345, AV GEORGES CLEMENCEAU
TSA 40002
NANTERRE CEDEX 9  92882
FRANCE

GARTNER GROUP, INC.
LEVEL 12
607 BOURKE STREET
MELBOURNE VIC3000
AUSTRALIA

GARTNER GROUP, INC
P.O. BOX 911319
DALLAS, TX 75391-1319

GARTNER JAPAN LTD
AOBADAI HILLS
4-7-7 AOBADAI MEGURO. KU
TOKYO 153-0042
JAPAN

GARTNER JAPAN LTD
ATAGO GREEN HILLS MORI TOWER 5
2-5-1 ATAGO, MINATO-KU
TOKYO 105-6205
JAPAN

GARVER, DAVID
ADDRESS REDACTED

GASCA, JORDI
ADDRESS REDACTED

GASCOGNE PAPER - GROUPE GASCOGNE -
CENPAC - DAX
89 RUE DES CITES
DAX
GERMANY

GASOLEOS SANCHEZ Y MURCIA S.L.
CTRA. DE AYORA KM. 0,500
ALBACETE ALICANTE 02080
SPAIN

GAST SERVICE GMBH
LEOPOLDSTRASSE 250
MUENCHEN 80807
GERMANY

GAST SERVICE GMBH
LOTTE-BRANZ-STRASSE 2
MUENCHEN 80939
GERMANY

GAST SERVICE GMBH
POSTFACH 20 09 11
MUENCHEN 80009
GERMANY

GASTROCK, JON
ADDRESS REDACTED

GATES CORPORATION
1551 WEWATTA STREET
DENVER, CO 80217

GATEWAY CANYONS RESORT
43200 HIGHWAY 141
GATEWAY, CO 81522

GAUTHIER, BRUNO
ADDRESS REDACTED

GAUTHIER, YVONNE
ADDRESS REDACTED

GAUTHIER, YVONNE
C/O MARK P. CAREY
71 OLD POST ROAD, SUITE 1
SOUTHPORT, CT 06890

GAVI GESELLSCHAFT FÜR ANGEWANDTE
VERSICHERUNGS-INFORMATIK MBH
SECKENHEIMER STRAßE 150
MANNHEIM 68165
GERMANY

GAY, KEVIN
ADDRESS REDACTED

GAYCA INFORMATICA S.L.
JUAN DE ALBISU, 17
IRUN 20302
SPAIN

GAZOCEAN - MARSEILLE
8 RUE ANDRÉ ALLAR
MARSEILLE 13015
FRANCE

GAZTRANSPORT & TECHNIGAZ
1 ROUTE DE VERSAILLES
ST RÉMY LES CHEVREUSE 78470
FRANCE

GCIS(UK)LTD
162A HIGHT STREET SOUTH
STEVENAGE HERTFORDSH SG1 3LL
UNITED KINGDOM

GCS TELESANTE BASSE NORMANDIE
10 RUE DE COMPAGNONS
CAEN 14000
FRANCE

GDA
ZONE INDUSTRIELLE DE REJAT
ROUTE DE RÉJAT
GUÉRET 23000
FRANCE

GDW SUD
HAUSSMANNSTR, 200
STUTTGART 70188
GERMANY

GE CAPITAL
777 LONE RIDGE ROAD
STAMFORD, CT 06927

GE FACTOFRANCE SNC
18 RUE HOCHE
TOUR FACTO
PARIS LA DEFENSE 92988
FRANCE

GE HEALTHCARE BUCHLER GMBH UND CO.
KG
GIESELWEG 1
BRAUNSCHWEIG 38110
GERMANY

GE JAPAN GE CAPITAL
WGB MALIBU EAST
2-6 NAKASE
MIHAMA-KU, CHIBA-SHI
CHIBA-KEN
JAPAN

GE MONEY BANK / IBM FRANCE
IBM FRANCE
SITE LA POMPIGNANE
RUE DE LA VIEILLE POSTE
MONTPELLIER  34000
FRANCE

GEA INFORMATICA S.R.L.
VIA BASILICATA, 5/9
EMPOLI, FI  50053
ITALY

GE ... SOFTWARE INC.
1 MAIN STREET, SUITE 205
TEQUESTA, FL  33469

GEAR SOFTWARE INC.
1061 E. INDIANTOWN ROAD
STE 310
JUPITER, FL  33477

GEAR SOFTWARE INC.
ZUIDENDE 31
HELMOND  570 1KX
NETHERLANDS

GEARHART, LORNA
ADDRESS REDACTED

GECOSE SOFTWARE, S.L.
AVDA. TORREBLANCA, Nº 2-8, LOCAL 2 H
SANT CUGAT DEL VALLES  08172
SPAIN

GEDAK GMBH
MÜLHAUSER STR. 157
KEMPEN  47906
GERMANY

GEHL, GUENTER
ADDRESS REDACTED

GEICO
ONE GEICO BLVD.
FREDERICKSBURG, VA  22412

GEISINGER SYSTEM SERVICES
100 N. ACADEMY AVENUE
DANVILLE, PA  17822-3301

GELERNT, JEANNINE
ADDRESS REDACTED

GELIM S.A.
CALLE COBALT 58
HOSPITALET
BARCELONA  8907
SPAIN

GEMALTO SA
ZI SAINT ULFRANT
PONT-AUDEMER  27500
FRANCE

GEMDAT NÖ GEMEINDE-DATENSERVICE
GESMBH
GIRAKSTR 7
KORNEUBURG  2100
AUSTRIA

GEMEENTE NIEUWEGEIN
POSTBUS 1
NIEUWEGEIN  3430 AA
NETHERLANDS

GEMEINDE UNTERFOEHRING
MUENCHNER STRASSE 70
RATHAUS
UNTERFOEHRING  85774
GERMANY

GEMEY
6 RUE DU PARADIS
ORMES  45144
FRANCE

GEMMISTECH
44050 ASHBURN SHOPPING PLAZA
ASHBURN, VA  20147-7915

GENDARMERIE NATIONALE
IPMS
1 BOULEVARD THÉOPHILE SUEUR
ROSNY SOUS BOIS  93110
FRANCE

GENDELMAN/BRUCE CO.INC
10335 N PORT WASHINGTON ROAD
SUITE 200
MEQUON, WI  53092

GENDELMAN/BRUCE CO.INC
500 W. BROWN DEER ROAD
MILWAUKEE, WI  53217

GENDRON, ANTOINE
ADDRESS REDACTED

GENEBRA RESTAURANTE LTDA
AV RIO BRANCO, 01-PC-CENTRO
RIO DE JANEIRO, RJ  20090-003
BRAZIL

GENERAL ATOMICS AERONAUTICAL
SYSTEMS INC
16761 VIA DEL CAMPO COURT
ATTN: GOVERNMENT STORES
SAN DIEGO, CA  92127

GENERAL CASUALTY COMPANIES
ONE GENERAL DRIVE
SUN PRAIRIE, WI  53596

GENERAL DOORS CORPORATION
1 MONROE STREET
BRISTOL, PA  19007

GENERAL DYNAMICS INFORMATION
TECHNOLOGY
ONE WEST PENNSYLVANIA AVE
TOWSON, MD  21204

GENERAL ELECTRIC CAPITAL
CORPORATION/
IKON FINANCIAL SERVICES
1738 BASS ROAD
MACON, GA  31210

GENERAL ELECTRIC COMPANY
1001 WINDWARD CONCOURSE
ALPHARETTA, GA  30005

GENERAL ELECTRIC COMPANY, INC.
1001 WINDWARD CONCOURSE
ALPHARETTA, GA  30005

GENERAL ELECTRIC EQUIPED SVS
C/ LLULL 95-97
BARCELONA  8005
SPAIN

GENERAL MILLS SERVICES, INC.
1 GENERAL MILLS BLVD.
MINNEAPOLIS, MN  55426

GENERAL REINSURANCE
35 NUTMEG DRIVE
TRUMBULL, CT  06611

GENERAL SERVICES ADMINISTRATIO
P.O. BOX 979009
ST LOUIS, MO  63197-9009

GENERAL SVCS. ADMINISTRATION
A/R BRANCH (6BCDR)
LOCKBOX 70500
CHICAGO, IL  60673-0500

GENERAL SVCS. ADMINISTRATION
INDUSTRIAL FUND FEE (IFF/SIFT)
FOR MULTIPLE AWARD SCHEDULE
CONTRACTORS, P.O. BOX 979017
ST. LOUIS, MO  63197-9017

GÉNÉRALE DE MANUTENTION PORTUAIRE -
GMP - LE HAVRE - DEPT 76
AVENUE DU 16ÈME PORT
LE HAVRE  76600
FRANCE

GENERALE DE PROTECTION
SIEGE SOCIAL 840, ROUTE DE LA
SEDS TECHNAPARC DU GRIFFON
VITROLLES  13127
FRANCE

GENERALI BUSINESS SOLUTIONS /
GENERALI FRANCE
VIA MAROCCHESA 14
MOGLIANO VENETO, TV  31021
ITALY

GENERALI DEUTSCHLAND GMBH
NORDERSTRAßE 101
HAMBURG  20097
GERMANY

GENESCO INCORPORATED
GENESCO PARK
ROOM 646
NASHVILLE, TN  37217

GENESIS GOVERNMENT SOLUTIONS, LLC
5728 MEYER AVE
NEW MARKET, MD  21774

GENESTE, GUILLAUME
ADDRESS REDACTED

GENESYS CONFERENCING
1, BD HIPPOLYTE MARQUES
IVRY-SUR-SEINE  94200
FRANCE

GENESYS CONFERENCING
DEPARTMENT 0938
4600 S ULSTER STREET
DENVER, CO  80237

GENETHON
1, RUE DE L'INTERNATIONALE
BP 60
EVRY CEDEX  91002
FRANCE

GENETICA MULTIMEDIA SRL
VIA J. F. KENNECY 243/A
LAIVES, BZ  39055
ITALY

GENILINK
70 IMPASSE PRAIRIE
SILLINGY  74330
FRANCE

GENILOGIX
800 WATERFRONT DRIVE
PITTSBURG, PA  15222

GENIOSOFT SRL
VIA GALLIANO, 5
AGROPOLI, SA  84043
ITALY

GENOPOLE - EVRY
BÂTIMENT GENAVENIR 8 5, RUE HENRI
DESBRUÈRES
EVRY CEDEX
FRANCE

GENOVESE JOBLOVE & BATTISTA, P.A.
ATTN: PAUL J. BATTISTA
100 SOUTHEAST SECOND STREET
44TH FLOOR
MIAMI, FL  33131

GENOVESE, MARCO
ADDRESS REDACTED

GEN-PROBE, INC.
10210 GENETIC CENTER DRIVE
SAN DIEGO, CA  92121

GENT "BUITENLAND"
SAVAANSTRAAT 11
GENT  9000
BELGIUM

GENUINE PARTS COMPANY
2999 CIRCLE 75 PKWY
ATLANTA, GA  30339

GENUINE PARTS COMPANY -
NAPA COMMERCIAL SYSTEMS GROUP
2999 CIRCLE 75 PKWY
ATLANTA, GA  30339

GEO RM
68 RUE DE POITIERS
JAUNAY CLAN  86130
FRANCE

GEOAT. OG
REITHOFFERSTR. 63
GARSTEN  4451
AUSTRIA

GEOGAZ
3 ROUTE GAY LUSSAC
ZI DE LAVERA
LAVERA  13117
FRANCE

GEOMESURE
560 RUE HENRI FARMAN
34430 SAINT-JEAN DE VEDAS
ST JEAN DE VEDAS  34430
FRANCE

GEO INFO
11 RUE DE SODDY
CRETEIL  94000
FRANCE

GEORGE, ANTO
ADDRESS REDACTED

GEORGIA DEPARTMENT OF LABOR
148 INTERNATIONAL BLVD.
SUITE 400 (CWC)
ATLANTA, GA  30303-1751

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 105296
ATLANTA, GA  30348-5296

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 105499
ATLANTA, GA  30348-5499

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 740321
ATLANTA, GA  30374

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740317
ATLANTA, GA  30374-0317

GEORGIA FARM BUREAU MUTUAL INS
1620 BASS ROAD
MACON, GA  31210

GEORGIA MILITARY COLLEGE
201 EAST GREENE STREET
MILLEDGEVILLE, GA  31061

GEORGIA TECHNOLOGY AUTHORITY/IBM
1650 UNION HILL RD.
ALPHARETTA, GA  30005

GEOSEL
QUARTIER PESSAIRE
BP 338
MANOSQUE  04100
FRANCE

GEOSERVICE SRL
VIA DELLA LIBERTA', 1
SARNICO, BG  24067
ITALY

GEOSTOCK SARL
2 RUE DES MARTINETS
CS 70030
RUEIL MALMAISON CEDEX  92569
FRANCE

GERARD CORPORATION, S.A.U.
PLAÇA DE LLEVANT S/N
BARCELONA  8019
SPAIN

GERBER LIFE INSURANCE COMPANY
445 STATE STREET
FREMONT, MI  49412

GERBER, BRUCE
ADDRESS REDACTED

GERENCIA ELECTRÓNICA Y CÓMPUTO SA
DE CV
CITLALTEPETL NO. 12
PUEBLA PUE  72160
MEXICO

GERENCIA INFOR. SEGURIDAD SOCIAL
C/ ALBASANZ, 23 - 4ª PLANTA
MADRID  28037
SPAIN

GERICHTSKASSE DUESSELDORF
FRITZ-ROEBER-STR.2
DUESSELDORF  40213
GERMANY

GERICHTSKASSE DUESSELDORF
WERDENER STR. 1
DUESSELDORF  40227
GERMANY

GERICHTSKASSE FRANKFURT
HEILIGKREUZGASSE 34, GEBAUDE A
FRANKFURT  60313
GERMANY

GERICHTSVOLLZIEHER W. RADECKER
KNORRSTRASSE 8
MUENCHEN  80807
GERMANY

GERMAIN, BRUNO
ADDRESS REDACTED

GERTNER, BRADLEY
ADDRESS REDACTED

GERVAIS, MELISSA
ADDRESS REDACTED

GES
SILVERSTONE DRIVE
GALLAGHER BUSINESS PARK
COVENTRY  CV66PA
UNITED KINGDOM

GES GLOBAL ENTERPRISE SERVICES
70 GRANDE RUE
LUXEMBOURG  L-1660
LUXEMBOURG

GESELLSCHAFT FUER
SCHAFTLICHE DATENVERARBEITUNG
MBH GOETTINGEN
AM FASSBERG 11
GOETTINGEN  37077
GERMANY

GESELLSCHAFT FUER
WISSENSCHAFTLICHE
DATENVERARBEITUNG MBH
GOETTINGEN, AM FASSBERG 11
GOETTINGEN  37077
GERMANY

GESMDE 3 SOGABOS, S.L.U.
PLAZA HUMEDAL 4 ENTRESUELO
2º IZQUIERDA Y D
GIJON ASTURIAS  33206
SPAIN

GESTEC D'OPPEMENTS
65, PLACE NICOLAS COPERNIC
PLOUZANE  29280
FRANCE

GESTIMATICA, S.L.
CL CHILE 5 BJ 2
COSLADA MADRID  28820
SPAIN

GESTION INTEGRAL DE RESIDUOS SOLIDOS
SA
EDIFICIO TRADE CENTER
PROFESOR BELTRAN BAGUENA, 4 OFICINA
205
VALENCIA  46009
SPAIN

GESTI-PRO
102-102BIS AVENUE
HENRI BARBUSSE
COLOMBES  92700
FRANCE

GESTORES 1880, S.A.U.
PL.URIQUINAONA, 6 6ª PLANTA
BARCELONA  08010
SPAIN

GESTORIA LLURBA GARZON S.L.
SANT ELIES, 32
REUS TARRAGONA  43201
SPAIN

GESUNDHEITSZENTRUM WETTERAU GMBH
OCKSTADTER STRASSE 3-5
FRIEDBERG  61169
GERMANY

GET SUPPORT IT SERVICES LTD
270 WOODSTOCK ROAD
OXFORD OXFORDSHIR  OX2 7NW
UNITED KINGDOM

GETAZ ROMANG SERVICES SA
AVENUE RELLER 14
VEVEY  CH-1800
SWITZERLAND

GETINGE LA CALHENE
1 RUE DU COMTE DE DONEGAL
VENDOME CEDEX 2  41102
FRANCE

GETRAENKE KRONLAND (K. OZKAN)
UNTERRATHER STR 160
DUESSELDORF  40468
GERMANY

GETRAENKESERVICE PAUSE
CHEMNITZTALSTRASSE 107
CHEMNITZ  9114
GERMANY

GETRANKE FRANK
HOFERSTR. 89A
MITTELBACH  9224
GERMANY

GFC ATLANTIQUE
GEST° FINANCIERE ET COMMERCIALE
44 BLD DES ETATS-UNIS
LA ROCHE SUR YON  85000
FRANCE

GFI ADELIOR TOULOUSE
1 PASSAGE DE L'EUROPE
TOULOUSE  31400
FRANCE

GFT RESOURCE MANAGEMENT
MERGENTHALERALLEE 55
ESCHBORN  65760
GERMANY

GFWI MBH
LUDWIG-ERHARD-STR. 2
ETTLINGEN  76275
GERMANY

GGNSC ADMINISTRATIVE SERVICES LLC
1000 FIANNA WAY
FT. SMITH, AR  72919

GH ELECTROTERMIA S.A.
VEREDA REAL S/N
SAN ANTONIO DE BENAGEBER VALENCIA
46184
SPAIN

GH NECKER EM
161 RUE DE SÈVRES
PARIS CEDEX 15  75743
FRANCE

GHEM HOPITAL SIMONE VEIL
28 RUE DU DOCTEUR ROUX
DIRECTION SYSTEME D'INFORMATION
EAUBONNE  95602
FRANCE

GHIRARDINI MAURIZIO & C. SNC
ZONA COMMERCIALE, 8
MALÈ, TN  38027

GHOSH, DEBABRATA
ADDRESS REDACTED

GHS UK LTD
43-45 DEVIZES ROAD
SWINDON  SN1 4BG
UNITED KINGDOM

GIADA PROGETTI SRL
P.ZA VITTORIO EMANUELE II
PIEVE DI SOLIGO, TV  31053
ITALY

GIANLUCA ZERI
VIA AMBROSIOLI, 13
SAMBUCA V.P., FI  50028
ITALY

GIANNONI
AEROPOLE CENTRE
MORLAIX  29600
FRANCE

GIANT EAGLE INC.
101 KAPPA DRIVE
PITTSBURGH, PA  15238

GIBELLINI, SILVIA
ADDRESS REDACTED

GIBSON, MARY LOU
ADDRESS REDACTED

67 RUE BATAILLE
LYON  69000
FRANCE

GICM - GROUPE INFORMATIQUE
DU CREDIT MUTUEL
INFORMATIQUE DU CRÉDIT MUTUEL
32, RUE MIRABEAU
LE RELECQ-KERHUON  29480
FRANCE

GIDDY KYRIAKOULIS
ADDRESS REDACTED

GIDE LOYRETTE NOUEL
26, COURS ALBERT 1ER
PARIS  75016
FRANCE

GIE AD BRIVE (DESHORS)
ZAC LE MAZAUD
LA CHASSAGNE
BRIVE  19100
FRANCE

GIE AG2R
DRH FORMATION
35 BOULEVARD BRUNE
PARIS CEDEX 14  75680
FRANCE

GIE AGSI
70, RUE DE MONTARAN
SARAN  45770
FRANCE

GIE ALLIANCE NEIDF
9 RUE JB COLBERT -CHAMBRY
LAON  02930
FRANCE

GIE APRIL TECHNOLOGIES
IMMEUBLE APRILIUM
114 BOULEVARD VIVIER MERLE
LYON CEDEX 03  69439
FRANCE

GIE ARCADE SERVICES
59, RUE DE PROVENCE
PARIS  75009
FRANCE

GIE AXA TECHNOLOGY SERVICES FRANCE
LES COLLINES DE L'ARCHE
76 ROUTE DE LA DEMI LUNE
PARIS LA DEFENSE CEDEX  92057
FRANCE

GIE CA TECHNOLOGIES - ARRAS
27/33 GRAND PLACE
BP 9
ARRAS CEDEX  62009
FRANCE

GIE CEDIB
IMMEUBLE "LE VILLETTE"
55, RUE DE LA VILLETTE
LYON  69003
FRANCE

GIE CHORÉGIE
4 RUE DU BOIS DE LA SIVRITE
VANDOEUVRE LES NANCY  54500
FRANCE

GIE GFMI
70, RUE DE MONTARAN
SARAN  45770
FRANCE

GIE GIPS / GROUPE APICIL, GROUPE IRCEM
25, RUE MARGUERITE
VILLEURBANNE  69100
FRANCE

GIE GROUPE SOLENDI
122 BLVD. VISTOR HUGO
SAINT-OUEN CEDEX  93489
FRANCE

GIE I-CIF
CRÉDIT IMMOBILIER - CTI TOULOUSE
105 AVENUE DU GÉNÉRAL EISENHOWER-BP
1205
TOULOUSE CEDEX  31037
FRANCE

GIE INFAGRI
PARC TECHNOPOLE DE CHANGE
RUE ALBERT EINSTEIN
LAVAL CEDEX 9  53061
FRANCE

GIE INFORMATIQUE CDC
11-13 AVENUE DES ARTS ET METIERS
BATIMENT PAR -5
ST. DENIS  93200
FRANCE

GIE INFORMATIQUE CDC
18 RUE BERTHOLLET
ARCUEIL  94110
FRANCE

GIE L'ASTROLABE
164 RUE VICTOR HUGO
LE HAVRE  76600
FRANCE

GIE QUARTUS
TÉMIS
4, RUE SOPHIE GERMAIN
BESANÇON CEDEX  25043
FRANCE

GIE ROTHSCHILD & CIE
3, RUE MESSINE
PARIS  75008
FRANCE

GIE SI2M / AGM (ASSOCIATION DU
GROUPE MALAKOFF)
72-74 AVENUE DE LA RÉPUBLIQUE
CHEVILLY LARUE  94550
FRANCE

GIE SI2M / IRPVRP
30 RUE HENRI BARBUSSE
CLICHY CEDEX  92581
FRANCE

GIE VAUBAN HUMANIS
8, BLVD. VAUBAN
LILLE CEDEX  59024
FRANCE

GIEPROD
16-18 RUE JULES CESAR
PARIS CEDEX 12  75592
FRANCE

GIEPROD / HUMANIS
700, RUE DE LA TUILERIE
SARAN CEDEX 45774
FRANCE

GIESON, DON WALTER
ADDRESS REDACTED

GIESER, DON WALTER
ADDRESS REDACTED

GIFFORD, KRISTEN
ADDRESS REDACTED

GIL SAS
1105 AVENUE PIERRE MENDÈS FRANCE
BP 4048
NIMES CEDEX 30001
FRANCE

GILBERT, GREGGORY
ADDRESS REDACTED

GILBURNE, ANDREW
ADDRESS REDACTED

GILDAN ACTIVEWEAR CASTANOS
CASTANOS FACILITY
5 DE FEBRERO # 147
CASTANOS COA 25871
MEXICO

GILMORE, CRAIG
ADDRESS REDACTED

GILMORE, DENISE
ADDRESS REDACTED

GIMBA SUPRIM. ESCRIT. E INFORM
RUA AGOSTINHO GOMES
330 CEP 04206-000
BRAZIL

GIMCO AISFA
8 PLACE DU DOCTEUR BERTHET
LA CELLE SAINT CLOUD 78170
FRANCE

GIMM MENUISERIE
ROUTE DE ROANNE
PONT TRAMBOUZE 69240
FRANCE

GINKOIA
65 RUE DE L'ADRET
BP 10
PAE DU PAYS DU MT BLANC
PASSY 74190
FRANCE

GIOVANNI FAZIO
VIA MARIO MARI, 29
COSENZA, CS 87100
ITALY

GIP RTR MIDI PYRENEES
HOTEL DIEU SAINT JACQUES
2 RUE VIGUERIE- TSA 80035
TOULOUSE CEDEX 9 31059
FRANCE

GIP SYMARIS - PÔLE DE GESTION DES
SYTÈMES D'INFORMATION
27 RUE DU 4EME RSM
ROUFFACH 68250
FRANCE

GIRAUD, JEAN-FRANÇOIS
ADDRESS REDACTED

GIRL SCOUTS OF NORTHEAST TEXAS
6001 SUMMERSIDE DRIVE
DALLAS, TX 75252

GIRSANG, HENRY
ADDRESS REDACTED

GISA SRL
VIALE DEI CADUTI NELLA GUERRA DI
LIBERAZIONE 116
ROMA, RM 00128
ITALY

GK PROFESSIONAL
159 AVE GALLIENI
BAGNOLET 93 177
FRANCE

GKD RECKLINGHAUSEN
KURT SCHUMACHER ALLEE 1
RECKLINGHAUSEN 45657
GERMANY

GKD-EL
VATTMANNSTRAßE 11
GELSENKIRCHEN 45879
GERMANY

GKG LAW P.C.
CANCAL SQUARE
1054 THIRTY-FIRST STREET, NW
STE 200
WASHINGTON, DC 20007

GKN WALTERSCHEID
HAUPSTRASSE 150
LOHMAR 53797
GERMANY

GKV INFORMATIK
LICHTSCHEIDER STR. 95
WUPPERTAL 42285
GERMANY

GL EVENTS
ROUTE D'IRIGNY ZI NORD
BP 40 - BÂT EST-RDC
BRIGNAIS 69530
FRANCE

GL SA
8 AVENUE DE LA RÉPUBLIQUE
VITRY LE FRANCOIS, B9 51300
FRANCE

GLAESER, MICHAEL
ADDRESS REDACTED

GLAMYAN, RUBEN
ADDRESS REDACTED

GLIXSON, WORKLINE/ACS
4920 CAMPBELL'S RUN ROAD
PITTSBURGH, PA  15205-9002

GLENN DAVIS ASSOCIATES
755 THE QUEEN'S WAY EAST
MISSISSAUGA, ON  L4Y 4C5
CANADA

GLOBAL CONCEPTS GMBH
MÜHLSTRAßE 17
NEUMARKT  92318
GERMANY

GLOBAL CROSSING TELE INC
GLOBAL CROSSING CONFERENCING
P.O. BOX 790407
ST LOUIS, MO  63179-0407

GLOBAL CROSSING TELE INC
P.O. BOX 741276
CINCINNATI, OH  45274-1276

GLOBAL CROSSING TELE INC
SAC BRASIL S.A.
AV. PEDRO IL.329 SAO CRISTOVAO
CEP 2094J-070
RIO DE JAMEIRO-RJ  CNPJ03.427
BRAZIL

GLOBAL ENERGY PRIVATE LIMITED
1ST FLOOR, SHANGRI-LA'S
EROS CORPORATE PLAZA - 19 ASHOKA
ROAD
CONNAUGHT PL
NEW DELHI 110001
INDIA

GLOBAL GRAPHICS SOFTWARE, INC
5875 TRINITY PARKWAY
STE 110
CENTREVILLE, VA  20120

GLOBAL GRAPHICS SOFTWARE, INC
P.O. BOX 4772
BOSTON, MA  02212

GLOBAL IMMIGRATION AD LLC
255 NE 3RD AVENUE
SUITE 512
DELRAY BEACH, FL  33444

GLOBAL IT USERS
14005 LIVE OAK AVE
IRWINDALE, CA  91706-1300

GLOBAL LIFESTYLE EVENTS GMBH
ANDREASSTR. 21
DUESSELDORF  40213
GERMANY

GLOBAL SECURITY NETWORK SRL
VIA PARIGI, 30B
PORTO MANTOVANO, MN  46047

GLOBAL SERVICE PROVIDER
78, RUE DE CONDAMINE
PARIS  75017
FRANCE

GLOBAL TECHNOLOGY CONSULTING
14, THE DRIVE
WEST LODGE  LS29 7AQ
UNITED KINGDOM

GLOBAL TECHNOLOGY IICB SARL
4 RUE MARGUERITE DURAS
BELFORT  90000
FRANCE

GLOBAL TELESALES (PTY) LTD.
13TH FLOOR PICBEL PARKADE
STRAND STREET
CAPE TOWN  8001
SOUTH AFRICA

GLOBAL VOICE PTE LTD
7 TEMASEK BOLEVARD #43
03 A SUNTEC TOWER 1
SINGAPORE  38987
SINGAPORE

GLOBAL VOICE PTE LTD
8 LORONG BAKAR BATU, #04-12
SINGAPORE  348743
SINGAPORE

GLOBALCAJA
CALLE ALARCOS , 23
CIUDAD REAL  13001
SPAIN

GLOBALGROUND TRANSPORT INC
5151 SAN FELIPE
STE 1460
HOUSTON, TX  77056

GLO-CAL ADVANCED SYSTEMS INC.
UNIT 516 CITYLAND PASONG TAMO
TOWER
2210 DON CHINO ROCES AVE, PIO DEL PILAR
MAKATI CITY  1230
PHILIPPINES

GLORIA, MARIO
ADDRESS REDACTED

GLORIANT BELGIUM
DIKSMUIDELAAN 170
BERCHEM  2600
BELGIUM

GLOSSNER, DALE
ADDRESS REDACTED

GLOSSNER, LORI
ADDRESS REDACTED

GLOWIENKE, ROBERT
ADDRESS REDACTED

GM
30300 MOUND RD
WARREN, MI  48092

GM2 DI MORISI ANTONIO & C. SAS
VIA DEGLI SCUDAI, BL.38BIS
CENTERGROSS ARGELATO, AR  40050

GMF ASSURANCES LP
3 RUE THIERRY LE LURON
LEVALLOIS PERRET CEDEX  92597
FRANCE

GMF CONSEIL
13 RUE MARCEL DASSAULT
LONS  64140
FRANCE

GMX RESOURCES
AV. INSURGENTES NO. 1605
COL. SAN JOSE INSURGENTES
BENITO JUAREZ, DF  03900
MEXICO

GN2 NETWERK
ROSENAUER STR. 98
COBURG  96450
GERMANY

GO GERMAN OFFICE AG (COMMERZ)
RE ASSET MANAGEMENT
KREUZBERGER RING 56
WIESBADEN  65205
GERMANY

GOAL SYSTEMS, SL
JUAN HURTADO DE MENDOZA Nº 4, 1º
MADRID  28010
SPAIN

GOBLE & ASSOCIATES
1 E WACKER DR
CHICAGO, IL  60601

GODFREY PHILIPS INDIA LTD
4 COMMUNITY CENTRE
DELHI
INDIA

GODFREY, STEPHEN
ADDRESS REDACTED

GODILO-GODLEVSKY, ALEXANDER
ADDRESS REDACTED

GODILO-GODLEVSKY, NICHOLAS
ADDRESS REDACTED

GODIN S.A.
552 RUE SADI CARNOT
GUISE  02120
FRANCE

GOECKEL, FREDERICK
ADDRESS REDACTED

GOEHRING, THOMAS
ADDRESS REDACTED

GOKSEONG COUNTY
#50, GUNCHUNG-RO, GOKSUNG-EUP
GOKSEONG-GUN
JEOLLANAM-DO  516-800
SOUTH KOREA

GOLDEN, GERARD
ADDRESS REDACTED

GOLDEN, JERRY
ADDRESS REDACTED

GOLDFARB, MICHAEL
ADDRESS REDACTED

GOLDMAN SACHS JBWERE
101 COLLINS STREET
MELBOURNE VIC  3000
AUSTRALIA

GOLDMAN, SACHS & CO.
765 US HIGHWAY 202 NORTH
BRIDGEWATER, NJ  08807

GOLDSTAR SOFTWARE INC.
3007 CARMEL DR.
FLOSSMOOR, IL  60422

GOLDSTEIN AND ASSOCIATES
5100 POPLAR AVENUE SUITE 720
MEMPHIS, TN  38137

GOLF CHANNEL
THE GOLF CHANNEL
7580 COMMERCE CENTER DRIVE
ORLANDO, FL  32819

GOLF DES PINS
3 AVENUE DU GOLF
HARDELOT  62152
FRANCE

GOLUB CORPORATION
461 NOTT STREET
SCHENECTADY, NY  12308

GOM
GESELLSCHAFT FUR OPTISCHE
MESSTECHNIK MBH - MITTELWEG 7-8
BRAUNSCHWEIG  38106
GERMANY

GOMES, HENRIC
ADDRESS REDACTED

GOMEZ VERA, ALEX
ADDRESS REDACTED

GOMEZ, GABRIEL
ADDRESS REDACTED

GOMILLION, MONTE
ADDRESS REDACTED

GONÇAL FIRPO
VIA GANDESA, 44
ALELLA  08328
SPAIN

GONZALEZ HERNANDEZ, IRENE
ADDRESS REDACTED

GOODBY SILVERSTEIN & PARTNERS
720 CALIFORNIA ST
SAN FRANCISCO, CA  94108

GOODMAN NETWORKS
INC 6400 INTERNATIONAL PKWY. SUITE 1000
PLANO, TX  75093

GOODMEN SRL
VIA SORIANO, 5
LOC. S. ANDREA DELLE FRATTE
SAN SISTO, PG  06132
ITALY

GOODRICH CORPORATION
850 LAGOON DRIVE
CHULA VISTA, CA  91910

GOOGLE IRELAND, LTD
1ST & 2ND FLOORS GORDON HOUSE
BARR
DUBLIN
IRELAND

GOPALAN, RAJAN
ADDRESS REDACTED

GORDON FOOD SERVICE
333 50TH STREET SW
GRAND RAPIDS, MI  49548

GORENA, ARTURO
ADDRESS REDACTED

GOTHAER SYSTEMS GMBH
GOTHAER ALLEE 1
KÖLN  50969
GERMANY

GOU COMPTE, JORDI
ADDRESS REDACTED

GOUP PRESELECTION RESEARCH GMBH
HAUPTSTR. 15
OBERURSEL  61440
GERMANY

GOUVERNEMENT DE MONACO
23, AVENUE DU PRINCE ALBERT II
MONACO  98000
MONACO

GOUVERNEMENT DU QUEBEC
CSPQ - DGSITS
1500E CYRILLE-DUQUET
QUEBEC CITY, QC  G1N 4T6
CANADA

GOVERNMENT EMPLOYEES HEALTH
ASSOCIATION, INC.
310 NE MULBERRY
LEES SUMMIT, MO  64086

GOVERNMENT OF QUEBEC
CENTRE DE SERVICES PARTAGES DU
QUEBEC
DIRECTION DE LA TECHNOLOGIE
150 BOUL RENE-LEVESQUE E, 10E ETAGE
QUEBEC, QC  G1R 2B2
CANADA

GOVERNMENT OF SWAZILAND
COMPUTER DEPARTMENT
P.O. BOX 3726
MBABANE  3080
SWAZILAND

GOVERNMENT SCHEDULE SER,INC
8300 ARLINGTON BLVD.
SUITE C1
FAIRFAX, VA  22031-5201

GP4PC
23 LANGHAM WAY
ELY  CB6 1DZ
UNITED KINGDOM

GPEDREGAL Y ASOCIADOS S.L.
C/ EUSEBIO NAVARRO, 29
LAS PALMAS DE GRAN CANARIA CANARIAS
35003
SPAIN

GRA VOC AND ASSOCIATES, LLC
81 MAIN ST.
PEABODY, MA  01960

GRABOWSKY, LOTHAR
ADDRESS REDACTED

GRACO INCORPORATED
65 11TH AVENUE N E
MINNEAPOLIS, MN  55413

GRACZYK, GERALD
ADDRESS REDACTED

GRADEATECHS
1701 WOODWARD DRIVE
3RD FLOOR
OTTAWA, ON  K2C 0R4
CANADA

GRADEL, JAMES
ADDRESS REDACTED

GRADEL, JAMES R.
ADDRESS REDACTED

GRAF WAINHEIM GMBH & CO
VOR DEN SIEBENBURGEN 2
KOELN  50676
GERMANY

GRAFICAS AGA, SL
CL HERREROS, 46 POL IND LOS ANGELES
GETAFE MADRID  28906
SPAIN

GRAHAM FACILITIES MANAGEMENT
101 AIRPORT ROAD WEST
BELFAST  BT3 9ED
UNITED KINGDOM

GRAHAM, JOHN
ADDRESS REDACTED

GRAINGER INC.
DEPT 870371788
P.O. BOX 419267
KANSAS CITY, MO  64141-6267

GRAND HOPITAL DE CHARLEROI
SITE REINE FABIOLA
AVENUE DU CENTENAIRE 73
MONTIGNIES SUR SAMBRE
BELGIUM

GRAND PORT DU HAVRE
LA CAPITAINERIE
CHAUSSEE JOHN KENNEDY
LA HAVRE  76600
FRANCE

GRANDS MOULINS DE PARIS
NUTRIXO
99 RUE MIRABEAU
IVRY SUR SEINE  94853
FRANCE

GRANGE INSURANCE
671 S HIGH STREET
COLUMBUS, OH  43206

GRANGE MUTUAL CASUALTY COMPANY
650 SOUTH FRONT STREET
COLUMBUS, OH  43216

GRANT THORNTON FR
100 RUE DE COURCELLES
PARIS CEDEX 17  75849
FRANCE

GRANT THORNTON FR
194, RUE NATIONALE
LILLE  59000
FRANCE

GRANT THORNTON LLP
33 CALLE BOLIVIA
STE 400
SAN JUAN  00917-2013
PUERTO RICO

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO, IL  60694-3500

GRANT THORNTON LLP
33960 TREASURY CENTER
CHICAGO, IL  60694-3900

GRANT THORNTON LLP
P.O. BOX 532019
ATLANTA, GA  30353-2019

GRANT THORNTON LLP
STE 2450
801 BRICKELL AVE
MIAMI, FL  33131

GRANT THORNTON UNITREU GMBH
(JONASCHPLATZERGRANTTHORNTON)
RIVERGATE
HANDELSKAI 92, GATE 2, 7A
WIEN  A-1200
AUSTRIA

GRANT THORNTON UNITREU GMBH
AUHOFSTRABE 1/2/10
WIEN  A-1130
AUSTRIA

GRANT THORNTON UNITREU GMBH
HENCKELLGASSE 19
WIEN  1140
AUSTRIA

GRAPECITY INC.
CENTER BUILDING, 4-1-8 HONCHO
KAWAGUCHI, 3F
KAWAGUCHI SAITAMA  332-0012
JAPAN

GRAPHIQUES M&H
87, RUE PRINCE
BUREAU 310
MONTREAL, QC  H3C 2M7
CANADA

GRAPHON CORPORATION
5400 SOQUEL AVE
STE A-2
SANTA CRUZ, CA  95062

GRATTAN PLC
66-70 VICAR LANE
LITTLE GERMANY
BRADFORD  BD99 2XG
UNITED KINGDOM

GRAVES, ERIC
ADDRESS REDACTED

GRAVES, STEPHEN
ADDRESS REDACTED

GRAYBAR ELECTRIC COMPANY INC.
P.O. BOX 403062
ATLANTA, GA  30384-3062

GREAT AMERICAN INSURANCE
580 WALNUT STREET
CINCINNATI, OH  45202

GREAT LAKES EDUCATIONAL
LOAN SERVICES, INC.
2401 INTERNATIONAL LANE
MADISON, WI  53704

GREAT LAKES LISLE EXECUTIVE LL
3030 WARRENVILLE ROAD
STE 120
LISLE, IL  60532

GREAT LAKES LISLE EXECUTIVE LL
REGIONS BANK
ATTN: WHOLESALE LOCKBOX DEPT
2090 PARKWAY OFFICE, DEPT #1775
BIRMINGHAM, AL  35244

GREAT LAKES LISLE EXECUTIVE, LLC
200 WEST MADISON STREET, SUITE3200
CHICAGO, IL  60606

GREAT LAKES TELECOMINC
317 METTY DR.
SUITE # 4
ANN ARBOR, MI  48103

GREAT WEST CASUAL TY COMPANY
1100 WEST 29TH STREET
SOUTH SIOUX CITY, NE  68776

GREAT WEST LIFE
2005 SHEPPARD AVENUE EAST
STE 600
TORONTO, ON  M2J5B4
CANADA

GREAT WEST LIFE
60 OSBOURNE STREET NORTH
WINNIPEG, MB  R3C 1V3
CANADA

GREAT WEST LIFE
900-200 CONSUMERS ROAD
WILLOWDALE, ON  M2J 4R4
CANADA

GREAT WEST RETIREMENT SERVICES
P.O. BOX 173764
DENVER, CO  80217-3764

GREATAMERICA LEASING CORPORATION
625 1ST ST SE # 800
CEDAR RAPIDS, IA  52401

GREATER GLORY SERVICES
70 WEST PICKERING BEND
RICHBORO, PA  18954

GREAT-WEST LIFE ASSURANCE COMPANY
(THE)
650 CAMIEL SYS STREET
WINNIPEG, MB  R2J 4K2
CANADA

GREEN BAY PACKAGING, INC.
1700 NORTH WEBSTER, 2ND FLOOR
GREEN BAY, WI  54302

GREEN SOFTWARE
AVDA. RUFO RENDUELES 6
GIJÓN ASTURIAS  33203
SPAIN

GREEN, MARK
ADDRESS REDACTED

GREEN, PATRICK
ADDRESS REDACTED

GREEN, PETER
ADDRESS REDACTED

GREENAN, JULIA
ADDRESS REDACTED

GREENBERGTRAURIG
333 E 2ND AVE
MIAMI, FL  33131

GREENE, JAMES
ADDRESS REDACTED

GREENE, STEPHEN
ADDRESS REDACTED

GREENVILLE TECHNICAL COLLEGE
291 BY-PASS
GREENVILLE, SC  29606

GREER, DEBORAH
ADDRESS REDACTED

GREF DE BRETAGNE
91 RUE DE SAINT BRIEUC
RENNES CEDEX 35043
FRANCE

GREGORY PASCO
ADDRESS REDACTED

GREIJDANUS COLLEGE
CAMPUS 5
ZWOLLE
NETHERLANDS

GRENKELEASING AG
NEUER MARKT 2
BADEN-BADEN BADEN-WUER  76532
GERMANY

GRESPINET, SEBASTIEN
ADDRESS REDACTED

GREY INTERIORS LIMITED
THE CLOCKHOUSE
CLOCKHOUSE ROAD
FARNBOROUGH  GU14 7Q
UNITED KINGDOM

GRIFFIN, TIMOTHY
ADDRESS REDACTED

GRIFFITH, BRET
ADDRESS REDACTED

GRIFFITH, FRANKLIN
ADDRESS REDACTED

GRINCOURT
2 RUE MOULIN ROGEANT
TOEUFLES SOMME  80870
FRANCE

GRISET SA
RUE DU GRAND PRE
BP 29
VILLIERS ST PAUL  60870
FRANCE

GRISWOLD, THOMAS
ADDRESS REDACTED

GROBLER, DANIEL
ADDRESS REDACTED

GROSSI, FABRIZIO
ADDRESS REDACTED

GROUP 1200 MEDIA
1200 LAKESIDE PARKWAY
BUILDING 100
FLOWER MOUND, TX, TX  75028

GROUP BUSINESS SOFTWARE AG
OTTOSTRASSE 4
KARLSRUHE-DURLACH  76227
GERMANY

GROUPAMA
14 RUE VIDAILHAN
BP 93105
BALMA  31131
FRANCE

GROUPAMA SUPPORTS & SERVICES
GROUPAMA SUPPORT & SERVICES
CSP COMPTABILITÉ
PARIS LA DÉFENSE CEDEX  92082
FRANCE

GROUPAMA SUPPORTS ET SERVICES /
ALLIANZ
IMMEUBLE DIAMANT, BATIMENT B
16 RUE DE LA RÉPUBLIQUE
PUTEAUX  92800
FRANCE

GROUPE ADINFO SCM
6 RUE JACQUES YVES COUSTEAU
BEAUPUY 4 BP 346
VENDÉE BP 346
LA ROCHE SUR YON CEDEX  85009
FRANCE

GROUPE ANSAMBLE
ALLÉE GABRIEL LIPPMANN
PIBS
VANNES  56000
FRANCE

GROUPE AOSTE - SEC SNC
6 RUE EDISON
EUROPARC
BRON  69500
FRANCE

GROUPE BERRI
9 RUE DE VIENNE
PARIS  75008
FRANCE

GROUPE BERTO
610 AV DU GRAND GIGOGNAN
ZI DE COURTINE
AVIGNON CEDEX 9  84090
FRANCE

GROUPE CAHORS
ZI REGOURD
BP 149
CAHORS CEDEX 9  46004
FRANCE

GROUPE CIRCET
14 AVENUE DU LION
SOLLIES PONT  83210
FRANCE

GROUPE D.FI
HAUPTSTRAßE 58-60
MEUDON  92190
FRANCE

GROUPE DIAGONAL
1F ALLÉE CLAUDE DEBUSSY
ECULLY  69100
FRANCE

GROUPE DIOT - PARIS - DEPT 75
40 RUE LAFFITTE
PARIS
FRANCE

GROUPE E SA
RTE DE CHANTEMERLE 1
GRANCES-PACCOT  CH-1763
SWITZERLAND

GROUPE ECT - VILLENEUVE SOUS
DAMMARTIN
ROUTE DE PARIS
VILLENEUVE SOUS DAMMARTIN  77230
FRANCE

GROUPE EURALIS
AVENUE GASTON PHOEBUS
LESCAR  64231
FRANCE

GROUPE EXCO A2A
94, AVENUE DE L''HIPPODROME
EYSINES  33320
FRANCE

GROUPE FOLDER - PARIS
TOUR DE L'HORLOGE 4 PLACE LOUIS
ARMAND
PARIS
FRANCE

GROUPE GARELLA
QUARTIER PAYANNET
GARDANNE BOUCHES DU  13000
FRANCE

GROUPE GUILLIN
ZONE INDUSTRIELLE
ORNANS  25290
FRANCE

GROUPE HOSPITALIER BROCA
LA ROCHEFOUCAULD
54/56 RUE PASCAL
PARIS  75013
FRANCE

GROUPE HOSPITALIER DU HAVRE
SERVICE INFORMATIQUE - PAVILLON
NORMANDIE
55 RUE GUSTAVE FLAUBERT - BP 24
LE HAVRE CEDEX  76083
FRANCE

GROUPE HOSPITALIER LA ROCHELLE-RÉ-
AUNIS
RUE DU DR SCHWEITZER
LA ROCHELLE  17019
FRANCE

GROUPE HUMANIS
CENTRE DE GESTION EXPATRIÉS
93 RUE MARCEAU
MONTREUIL CEDEX  93187
FRANCE

GROUPE LA DEPECHE DU MIDI SA
AVENUE JEAN BAYLET
TOULOUSE CEDEX 9  31095
FRANCE

GROUPE MACAROFF
15 AVENUE DU CENTRE
ST QUENTING  78281
FRANCE

GROUPE MUTUEL PREVOYANCE
RUE DU NORD, 5
MARTIGNY
FRANCE

GROUPE NETWORKS SAS
17 RUE ANDRÉ ROUSSIN
MARSEILLE  13016
FRANCE

GROUPE PATRICE PICHET G2P
20-24 AVENUE DE CANTERANNE
PESSAC CEDEX  33608
FRANCE

GROUPE RG
38 ROUTE SAINT SYMPHORIEN D' OZON
SAINT PRIEST  69800
FRANCE

GROUPE TECHNOLOGIES DESJARDINS
ONE COMPLEXE DESCHARDINS
CP - 7 SOUTH TOWER 3RD FLOOR
MONTREAL, QC  H5B 1B2
CANADA

GROWTH ENERGY
17220 WRIGHT ST STE 150
OMAHA, NE  68130

GRPE HOSPITALIER DIACONESSES CSS
125 RUE D'AVRON
PARIS  75020
FRANCE

GRUAU LAVAL
ZI RTE DE RENNES - BP 4219
ST-BERTHEVIN  53942
FRANCE

GRUBB, ALAN
ADDRESS REDACTED

GRUPO 13 INFORMATICA S.L.
SERPIS 15 PUERTA 14
VALENCIA  46021
SPAIN

GRUPO ASERCOM
12 DE DICIEMBRE # 429, COLONIA ROBLE
SAN NICOLAS
MONTERREY NLE  66450
MEXICO

GRUPO BURSATIL MEXICANO - GBM
AV. INSURGENTES SUR NO. 1605 PISO 33
MEXICO CITY, DIF  03900
MEXICO

GRUPO CATALANA OCCIDENTE SERVICIOS
TECNOLOGICOS AIE / SEGUROS CATALANA
AV. ALCALDE BARNILS, 63
SANT CUGAT DEL VALLES  08174
SPAIN

GRUPO CORPORATIVO FUERTES SL
AVD. ANTONIO FUERTES 1
ALHAMA DE MURCIA MURCIA  30840
SPAIN

GRUPO CRONOS-PLANET DE SERVICI
RUA COMENDADOR MIGUEL CALFAT
183
SAO PAULO  04537-080
BRAZIL

GRUPO DAMM
ROSSELLO, 515
BARCELONA  08025
SPAIN

GRUPO EMPRESARIAL PINAR SL
CAMINO DE LA ZARZUELA, 15
ARAVACA MADRID  28023
SPAIN

GRUPO EUROFRED S.A.
MARQUES DE SENTMENAT, 97
BARCELONA  08029
SPAIN

GRUPO FLEXICEL
POL. CAN COMELLES, C/ FORNAL S/N
ESPARREGUERA  08292
SPAIN

GRUPO GM TRANSPORT, S.A. DE C.V.
AV. CUITLAHUAC NO. 3140-A
COLONIA CLAVERIA, DIF  02080
MEXICO

GRUPO HERBEN FRANQUICIAS, SL
PASAJE PRIM, 3 BAJO IZQ
CASTELLÓN  12003
SPAIN

GRUPO LORANT MARTINEZ SALAS
AV. CUITLAHUAC NO. 3106-1
COL. CLAVERIA, DIF  02080
MEXICO

GRUPO LUXIONA, S.L.
PG. DE LA RIBERA 109
CANOVELLES  08420
SPAIN

GRUPO MRI S.L.
C/ IGLESIA, 160
CASTELLDEFELS  08860
SPAIN

GRUPPO ARGENTA S.P.A
(PREVIOUSLY COFFEE BREAK SPA)
VIA MILANO 8/11
PESCHIERA BORROMEO
MILANO  20068
ITALY

GRUPPO I.T.A. S.R.L.
VIA PROVINCIALE LUCCHESE,201
SESTO FIORENTINO, FI  50019
ITALY

GRUPPO MARCHE INFORMATICA S.R.L.
CONTRADA POTENZA.
MACERATA, MC  62100
ITALY

GSE
PARC D'ACTIVITÉ DE L'AEROPORT
310 ALLÉE DE LA CHARTREUSE
AVIGNON CEDEX 01  84005
FRANCE

GSF SAS
SERVICE INFORMATIQUE
1625 ROUTE DES LUCIOLES - B.P. 25
SOPHIA ANTIPOLIS CEDEX 6901
FRANCE

GT ELEC
16 CHEMIN DES OISEAUX
AUX BOIS DES ROCHES
MAGNY LES HAMEAUX
VERSAILLES 781140
FRANCE

GUANGZHOU DISTANCE EDUCATION CENTER
NO. 37 XIATANG WEST ROAD
GUANGZHOU 510000
CHINA

GUANGZHOU HONGYING TRADING COMPANY
FLOOR 38 BLDG A, VICTORIA PLAZA
NO. 103 TIYU WEST ROAD
GUANGZHOU 510000
CHINA

GUANGZHOU VERTEX INDUSTRY
EQUIPMENT CO. LTD.
RM. 801, JINYAN BUILDING
NO. 120 YANLING RD.
GUANGZHOU 510000
CHINA

GUARDIAN INFORMATION TECHNOLOGIES
23 WATER STREET
LEOMINSTER, MA 01453

GUARDIAN LIFE INSURANCE COMPANY
OF AMERICA
3900 BURGESS PLACE
BETHLEHEM, PA 18017

GUDAITIS, CHARLES
22 KELLS CRESCENT
COLLINGWOOD, ON L9Y 0A8
CANADA

GUERBET
PRESTATIONS SERVICES
15 RUE DE VANESSES
VILLEPINTE 93420
FRANCE

GUERPILLON, KEVIN
ADDRESS REDACTED

GUERRA DOS SANTOS, GABRIELLE
ADDRESS REDACTED

GUERRERO, ELIZABETH
ADDRESS REDACTED

GUERRERO, NIURKA
ADDRESS REDACTED

GUERRIERO, LIBERATO
ADDRESS REDACTED

GUEVARA, EDWIN
ADDRESS REDACTED

GUGGENHEIM PARTNERS
227 W. MONROE
SUITE 4900
CHICAGO, IL 60606

GUIDE SHARE EUROPE
BLD LOUIS METTEWIELAAN
71-B.59
BRUESSEL BE-1080
BELGIUM

GUIDE SHARE EUROPE
HINTERBERGSTRASSE 9
POSTFACH 5127
CHAM 6330
SWITZERLAND

GUIDE SHARE EUROPE (BELG./LUX)
BLD. L. METTEWIE 71 B.59
BRUXELLES 1080
BELGIUM

GUIDEONE
1111 ASHWORTH ROAD
WEST DES MOINES, IA 50265

GUILLERM, YANNICK
ADDRESS REDACTED

GUILLERMO MOLINS CAMPS
C/ MARCELIS N 40
HOSPITALET 08906
SPAIN

GUIMARD, REGINA
ADDRESS REDACTED

GUINDEUIL, DAVID
ADDRESS REDACTED

GULFSTREAM AEROSPACE CORPORATI
100 NEW BRIDGE STREET
LONDON EC4V6JA
UNITED KINGDOM

GULFSTREAM AEROSPACE CORPORATI
500 GULFSTREAM ROAD
SAVANNAH, GA 31407

GULFSTREAM AEROSPACE CORPORATI
BANK ONE, NA
CHICAGO, IL 60670

GULFSTREAM AEROSPACE CORPORATI
P.O. BOX 730349
DALLAS, TX 75373-0349

GUNTNER AG & CO.KG
HANS GUNTNER STRABE 2-6
FURSTENFELDBRUCK D-82256
GERMANY

GUO, CHUNPING
ADDRESS REDACTED

GUO, XUAN-MARIA
ADDRESS REDACTED

Case 15-10332-KJC   Doc 1-4   Filed 02/18/15   Page 182 of 433

GURLITT, PETER
ADDRESS REDACTED

GURRAM, SURESH
ADDRESS REDACTED

GUSPIRA SOLUCIONS INFORMATIQUES I
D'ORGANITZACIO, S.L.
MARE DE DÉU DE MONTSERRAT 110
BARCELONA  08024
SPAIN

GUTEX HOLZFASERPLATTENWERK H.
HENSELMANN GMBH + CO KG
GUTENBURG 5
WALDSHUT-TIENGEN  79761
GERMANY

GVA GRIMLEY
17-18 OLD BOND STREET, 2ND FLOOR
LONDON  W1S 4PT
UNITED KINGDOM

GVA GRIMLEY
P.O. BOX 5360
10 STRATTON STREET
LONDON  W1A 8WR
UNITED KINGDOM

GVA MBH
SCHLOSSHOF 4
SEEFELD  D-82229
GERMANY

GVGM
17-19 RUE ROGER SALENGRO
ROANNE  42300
FRANCE

GVIN JASMIN VOIGT
AMTSGERICHT STUTTGART
HAFFSTR. 5
STUTTGART  70190
GERMANY

GVS GMBH
AM ANGER 2
BALDHAM  D-85598
GERMANY

GWANGJU CITY
111, NAEBANG-RO, SEO-GU
GWANGJU  502-702
SOUTH KOREA

GWANGSAN-GU OFFICE
GWANGSAN-RO 29BEON-GIL 15, GWANGSAN-
GU
GWANGJU  500-779
SOUTH KOREA

GWB LIMITED
SUITE 3B
113-115 CODICOTE ROAD
WELWYN  AL6 9TY
UNITED KINGDOM

GYEONGGI PROVINCIAL OFFICE OF
EDUCATION
18 JOEWON-RO, JANGAN-GU
SUWON
SOUTH KOREA

GYEONGJU CITY HALL
260, YANGJEONG-RO
GYEONGJU-SI
GYEONGSANGBUK-DO  780-701
SOUTH KOREA

GYEONGNAM OFFICE OF EDUCATION
GYEONGNAM OFFICE OF EDUCATION
241, JUNGANG-DAERO, UICHANG-GU
GYEONGSANGNAM-DO
CHANGWON SI
SOUTH KOREA

GYEONGSANGNAM-DO CHANGWON OFFICE
OF EDUCATION
SINWOL-DONG
UICHANG-GU
CHANGWON SI
SOUTH KOREA

GYEONGSANGNAMDO EDUCATION
RESEARCH & INFORMATION CENTER
20, 111 GIL, SARIM-RO, UICHANG-GU
GYEONGNAM  641-773
SOUTH KOREA

GYMNASTIC WORLD NAPLES
BOOSTER CLUB INC.
2187 TRADE CENTER WAY
NAPLES, FL  34109

GYPSUM SUPPLY CO.
1125 HARRISON AVENUE
ROCKFORD, IL  61104

H. J. HEINZ COMPANY
357 6TH AVENUE
PITTSBURGH, PA  15222

H. REINIER
12 RUE ALFRED KASTLER
SCHILTIGHEIM  67300
FRANCE

H.E. BUTT GROCERY
15103 HUEBNER RD.
SAN ANTONIO, TX  78231

H.J. UMBAUGH & ASSOCIATES
8365 KEYSTONE CROSSING, STE 300
INDIANAPOLIS, IN  46240

H.PIERRE SERVICE DI CAMBIOTTI
CARLO & C S.N.C.
63/A, VIA SORIANO PIETRO
S.SISTO, PG  6129
ITALY

H.S. SERVICE ASSISTENZA TECNICA SRL
VIA TAMBORINI. 16
UBOLDO, VA  21040

HABAS, SUSAN
ADDRESS REDACTED

HABENSCHADEN, SVENJA
ADDRESS REDACTED

HABERT, SABINE
ADDRESS REDACTED

HABITAT 08
BP 30
21-24 AV MARTYRS DE LA - RESISTANCE
CHARLEVILLE MEZIERES CEDEX  8001
FRANCE

HABITAT DE L'EURE  76
17 RUE MALHERBE
ROUEN  ROUEN
FRANCE

ADDRESS REDACTED

HADLEY, MICHAEL
ADDRESS REDACTED

HÄFELE GMBH & CO KG
ADOLF-HÄFELE-STR. 1
NAGOLD  72202
GERMANY

HAGEN, MICHAEL
ADDRESS REDACTED

HAGEN-KENNINGTON OIL
1405 INDUSTRIAL PARK
GASTONIA, NC  28053

HAGERSTOWN COMMUNITY COLLEGE
11400 ROBINWOOD DRIVE
HAGERSTOWN, MD  21742-6590

HAHN O'FLAHERTY, NATALIE
ADDRESS REDACTED

HAHN, CLAUSS-PETER
ADDRESS REDACTED

HAHN, JILL
ADDRESS REDACTED

HAIER APPLIANCES INDIA PVT LTD
B-1/A-14, MOHAN CO-OPERATIVE IND
ESTATE, MATHURA ROAD
NEW DELHI  110044
INDIA

HAILLOT, JULIEN
ADDRESS REDACTED

HALE, DAVID
ADDRESS REDACTED

HALFON, FREDERIC
ADDRESS REDACTED

HALL, HOWARD
ADDRESS REDACTED

HALLESCHE KRANKENVERSICHERUNG A.G.
DATABURG GMBH
KLEYERSTR. 79-89
FRANKFURT  60326
GERMANY

HALLMARK CARDS, INCORPORATED/ACS
2501 MCGEE-BOX 419580
KANSAS CITY, MO  64141

HALLOCK, EDWARD
ADDRESS REDACTED

HAMACHER (CORTE), ANGELIKA
ADDRESS REDACTED

HAMBURGER HANDSCHLAG GMBH
MITTELWEG 177
HAMBURG  20148
GERMANY

HAMBURGER INFORMATIK TECHNOLOGIE-
CENTER
E. V. C/O DEPARTMENT INFORMATIK
VOGT-KÖLLN-STRAßE 30
HAMBURG  22527
GERMANY

HAMILTON, ROBERT
ADDRESS REDACTED

HAMMEL, LAURA
ADDRESS REDACTED

HAMMER, MARK
ADDRESS REDACTED

HAMPTON ROADS EDU TELECOM
PO 12847
5200 HAMPTON BLVD
NORFOLK, VA  23508

HANA BANK
101-1 UNGIRO 1GA
CHUNGGU SEOUL
SOUTH KOREA

HANA CAPITAL
7 FL, HANA CAPITAL BLDG
1328-3 SEOCHO-DONG, SEOCHO-GU, SEOUL
SEOUL  137-070
SOUTH KOREA

HANA HSBC LIFE INSURANCE
5F EULJIRO 2-GA, JUNG-GU
SEOUL
SOUTH KOREA

HANA I&S
115-8, JUNGGOK4-DONG
GWANGJIN-GU
SEOUL  143-889
SOUTH KOREA

HANA MICRON
95-1, WONNAM-RI, EUMBONG-MYEON
CHUNGCHEONGNAM-DO
SOUTH KOREA

HANA PHARM CO LTD
6F, 7F, ROCKET BLDG. 747-29
YEOKSAM-DONG
GANGNAM-GU
SEOUL  135-080
SOUTH KOREA

HANAUER INFRASTRUKTUR SERVICE
EIGENBETRIEB
DER STADT HANAU
HESSEN-HOMBURG-PLATZ 5
HANAU  63452
GERMANY

HANBAT NATIONAL UNIVERSITY
SAN16-1, DUKMYUNG-DONG, YOUSUNG-GU
DAEJEON  302-771
SOUTH KOREA

HANDELSBANKEN - DENMARK
AMALIEGADE 3
POSTBOKS 3017
KOBENHAVN K  DK-1021
DENMARK

HANDELSBANKEN - SWEDEN
HÄSSELBY GÅRD
HÄSSELBY TORG 20
HÄSSELBY / STOCKHOLM
STOCKHOLM  10506
SWEDEN

HANDELSKAMMER DEUTSCH SCHWEIZ
TOEDISTRASSE 60
ZURICH  CH-8002
SWITZERLAND

HANDELSREGISTERAMT KANTON ZURI
BLEICHERWEG 5
ZURICH  8022
SWITZERLAND

HANDICAP INTERNATIONAL
102 RUE DE MARSEILLE
LYON  69007
FRANCE

HANDLEY, EMMA
ADDRESS REDACTED

HANDRICK, GERARD JOSEPH
ADDRESS REDACTED

HANESBRANDS/IBM
3310 OLD LEXINGTON ROAD
WINSTON SALEM, NC  27107

HANEY-HUNTER, CYNTHIA
ADDRESS REDACTED

HANKOOK TIRE
HANKOOK TIRE BLDG., 647-15 YEOKSAM1-
DONG
SEOUL
SOUTH KOREA

HANKS, GLENDA
ADDRESS REDACTED

HANNOVER RÜCK SE
KARL-WIECHERT-ALLEE 50
HANNOVER  30625
GERMANY

HANSAINVEST
HANSEATISCHE INVESTMENT GMBH
KAPSTADTRING 8
HAMBURG  22297
GERMANY

HANSALIM
5F, 145-5 YANGJAE-DONG, SEOCHO-GU
SEOUL  137-892
SOUTH KOREA

HANSCHELL INNISS LIMITED
GODDENT COMPLEX
FONTABELLE
BRIDGETOWN
BARBADOS

HANSE ORGA AG
OLDESLOER STRAßE 63
HAMBURG  22457
GERMANY

HANSECOM GES. FÜR INFORMATIONS- U.
KOMMUNIKATIONSDIENSTLEISTUNGEN MBH
WEIDESTRASSE 120 B
HAMBURG  22083
GERMANY

HANSEL, KEVIN
ADDRESS REDACTED

HANSEL, TOBIAS
ADDRESS REDACTED

HANSEO UNIVERSITY
46, HANSEO 1-RO, HAEMI-MYUN
CHUNGCHEONGNAM-DO
SEOSAN-SI  357-953
SOUTH KOREA

HANYANG ENG
104, BANWOL-DONG, HWASEONG-SI
GYEONGGI-DO  445-330
SOUTH KOREA

HARBIN INSTITUTE OF TECHNOLOGY
SHENZHEN GRADUATE SCHOOL
SHENZHEN UNIVERSITY TOWN, XILI DISTRICT
SHENZHEN  518055
CHINA

HARBOR COMPUTER SERVICES
29488 WOODWARD AVE #450
ROYAL OAK, MI  48073

HARD KERBEROS SYSTEM, S.L.
PÍO BAROJA 10 PORTAL 2 BAJO B
BOADILLA DEL MONTE MADRID  28660
SPAIN

HARDER, DOMINICKA
ADDRESS REDACTED

HARDING AUYONG
1D HUTTON BUSINESS CENTRE AVENUE
SOUTH YORKSHIRE DONCASTER  DN5 9QP
UNITED KINGDOM

HARIBHAKTI GROUP
BOMBAY MUTUAL CHAMBERS, 19-21
AMBALAL DOSHI MARG
FORT  400 001
INDIA

HARIBO
CTRA. GIRONA BANYOLES KM 14
CORNELLA DEL TERRI GIRONA  17844
SPAIN

HARIBO PROCESS ZAN
67 BLVD. DU CAPITAINE GEZE
MARSEILLE  13014
FRANCE

HARIKANTHA, CHRISTINA
ADDRESS REDACTED

HARIKANTHA, CHRISTINA
PHILLIPPSBERGSTR 14
WIESBADEN  65195
GERMANY

HARLAND-CLARKE CORP.
1000 BELLEVIEW STREET
DALLAS, TX  75215

HARLIN, JAMES
ADDRESS REDACTED

HARMONIA MUNDI
BP 20150
ARLES CEDEX B.P. 20150  13631
FRANCE

HARMONIE INFORMATIQUE
5 RUE BASSES FOUASSIERES
ANGERS  49000
FRANCE

HARMONIE- MUTUELLE
TSA NO 10006
NANCY CEDEX 9  54931
FRANCE

HARNESS TECHNOLOGY
801 WATER STREET SUITE 105
FRAMINGHAM, MA  01701

HARNOIS, MARK
ADDRESS REDACTED

HARRIS, JAMES
ADDRESS REDACTED

HARRY & DAVID OPERATIONS, INC.
2500 SOUTH PACIFIC HIGHWAY
MEDFORD, OR  97501

HARRY D POLATSEK P.A.
500 W. CYPRESS CREEK ROAD
SUITE 600
FORT LAUDERDALE, FL  33309

HARTFORD STEAM BOILER
2443 WARRENVILLE ROAD
SUITE 500
LISLE, IL  60532-1098

HARTFORD STEAM BOILER
840 GESSNER ROAD
SUITE 560
HOUSTON, TX  77024

HARTFORD STEAM BOILER
TWO CROSSROADS DRIVE
BEDMINSTER, NJ  07921

HARTFORD STEAM BOILER INSPECTION
& INSURANCE COMPANY INC.
7000 MIDLAND BLVD.
AMELIA, OH  45102-2646

HARTIN, JOANNE
ADDRESS REDACTED

HARTMAN, LAURIE
ADDRESS REDACTED

HARTMANN GMBH
GLONNER STR. 14
GRAFING  85567
GERMANY

HARTMANN, UDO
ADDRESS REDACTED

HARVARD PILGRIM HEALTH CARE
93 WORCESTER STREET
WELLESLEY, MA  02481

HARVEY, ARDEN
ADDRESS REDACTED

HARVEY, ROBERT
ADDRESS REDACTED

HARYA, HENRY
ADDRESS REDACTED

HASCO NORMALIEN MÉXICO, S.A. DE C.V.
GENERAL SOSTENES ROCHA # 16-A
QUERETARO  76000
MEXICO

HASENKAMP HIGH-TECH LOGISTIK
EUROPAALLEE 16-18
KOELN-FRECHEN  D-50226
GERMANY

HASTINGS MUTUAL INSURANCE COMP
404 EAST WOODLAWN AVENUE
HASTINGS, MI  49058

HAUENSTEIN, AGNES
ADDRESS REDACTED

HAUPTZOLLAMT GIESSEN
POSTFACH 10 04 54
GIESSEN  35334
GERMANY

HAUS GRABEN HORST O. LAUFFS GMBH & CO.
KG
RABENHORSTSTRAßE 1
UNKEL  53572
GERMANY

HAUSER, HELMUT
ADDRESS REDACTED

HAUSER, VIVIANA
ADDRESS REDACTED

HAUSKNECHT, DAVID
ADDRESS REDACTED

HAUTE ÉCOLE DE SANTÉ
SERVICE INFORMATIQUE
47, AVENUE DE CHAMPEL
GENEVE, GE  1206
SWITZERLAND

HAUTE ECOLE INGENIERIE GESTION
DU CANTON
ROUTE DE CHESEAUX 1 - CASE 521 - HEIG-
VD
YVERDON LES BAINS  1401
SWITZERLAND

HAW PAR CORPORATION
401 COMMONWEALTH DRIVE #03-03
SINGAPORE
SINGAPORE

HAWAII DEPT OF ACCOUNTING & GEN SVC
ICSD
1151 PUNCHBOWL STREET, ROOM B20
HONOLULU, HI  96813

HAWAIIAN ELECTRIC COMPANY
820 WARD AVENUE
HONOLULU, HI  96814

HAWSONS IT
PEGASUS HOUSE
463A GLOSSOP ROAD
SHEFFIELD YORKSHIRE  S10 2QD
UNITED KINGDOM

HAXES
43 RUE CROIX SAINT FIRMIN
AMIENS SOMME  80000
FRANCE

HAYES, EVE
ADDRESS REDACTED

HAYTER INTERNATIONAL
264 RUE DU FAUBOURG ST-HONORE
PARIS  75008
FRANCE

HBO
2500 BROADWAY
SUITE 400
SANTA MONICA, CA  90404-3176

HBS ELEKTROBAU GMBH
WERNER SEELENBINDERSTR. 12
OETTERSDORF  07907
GERMANY

HCA - INFORMATION TECHNOLOGY & SVCS,
INC
5900 CROSSINGS BLVD.
ANTIOCH, TN  37013-3165

HCB SOLICITORS
691-693 WARWICK ROAD
SOLIHULL  B913DA
UNITED KINGDOM

HCCA - HAMILTON - CLERMONT
7615 HARRISON AVE
CINCINNATI, OH  45231

HCR
COPENHAGEN COURT, 32 NEW STREET
BASINGSTOKE HAMPSHIRE  RG21 7DT
UNITED KINGDOM

HDI INVOICE
121 SOUTH TEJON STREET
STE 1100
COLORADO SPRINGS, CO  80903

HEADWATERS CONSTRUCTION MATERIALS
2088 FM 949
ALLEYTON, TX  78935

HEALTH ADVOCATE INC
P.O. BOX 12941
PHILADELPHIA, PA  19176-0941

HEALTH CARE SERVICE CORP
25550 NETWORK PLACE
CHICAGO, IL  60673-1255

HEALTH CARE SERVICE CORPORATION
(HCSC) /BCBS IL
300 EAST RANDOLPH
CHICAGO, IL  60601

HEALTH CARE SERVICE CORPORATION
404 FULLER AVENUE
HELENA, MT  59604

HEALTH MANAGEMENT SYSTEMS, INC.
VIAWEST SYNERGY PARK
3010 WATERVIEW PARKWAY
RICHARDSON, TX  75080

HEALTH NET INC./IBM
6300 DIAGONAL HIGHWAY
BOULDER, CO  80301

HEALTH NEW ENGLAND
1 MONARCH PLACE
SPRINGFIELD, MA  01144-1500

HEALTH PLAN SERVICES
3501 FRONTAGE ROAD
TAMPA, FL  33607

HEALTHCARE INFORMATION & MANAG
230 EAST OHIO STREET
SUITE 500
CHICAGO, IL  60611

HEALTHCARE INFORMATION & MANAG
6901 EAGLE WAY
CHICAGO, IL  60678

HEALTHCARE INFORMATION & MANAG
6923 EAGLE WAY
CHICAGO, IL  60678-1692

HEATHER TRIBON OPTUM TECHNOLOG
12125 TECHNOLOGY DRIVE
EDEN PRAIRE, MN  55344

HEBEI FINANCE
NO.5 ZHONGHUA STREET QIAOXI DISTRICT
HEBEI
SHIJIAZHUANG
CHINA

HEBERT, GINNY
ADDRESS REDACTED

HECHAICHI, SOUHEILA
ADDRESS REDACTED

HECQUET, ANDERS
ADDRESS REDACTED

HEDGES, MARK
ADDRESS REDACTED

HEDWIN CORPORATION
1600 ROLAND HEIGHTS AVE
BALTIMORE, MD  21211

HEF DURFERRIT
AVENUE BENOIT FOURNEYRON
ANDREZIEUX BOUTHEON  42000
FRANCE

HEGS/HEPIA
RUE DE LA PRAIRIE 4
GENEVE  CH-1202
SWITZERLAND

HEI HAUTE ETUDES D'INGENIEURS
ECOLE DES HAUTES ETUDE
D'INGENIEURS - 13 RUE DE TOUL
LILLE  59046
FRANCE

HEILBRONNER STIGMBH & CO, KG
ALLÉE 2
HEILBRONN  74072
GERMANY

HEIN COMPUTING INC
210 WEST 101ST STREET, #11G
NEW YORK, NY  10025

HEINRICH, SASCHA
ADDRESS REDACTED

HEIWADO
31 KOIZUMI-CHO
HIDONE-SHI
SHIGA
JAPAN

HELBIG, THOMAS
ADDRESS REDACTED

HELD, RICHARD
ADDRESS REDACTED

HELEN JANE PARRY LTD
16 UPPER MARKET STREET
HAVERFORDWEST PEMBROKESH  SA61 1QA
UNITED KINGDOM

HELEN M. MORRIS, TRUSTEE
P.O. BOX 2207
MEMPHIS, TN  38101-2207

HELLM INFORMÁTICA - PRODAE
R. GERTRUDES DE LIMA, 53 SALA 103
SÃO PAULO, SP  09020-000
BRAZIL

HELMER, RENE
ADDRESS REDACTED

HELMUT SCHNECKENBURGER
IN DEN BREITWIESEN 8
WIESLOCH  69168
GERMANY

HELMUTSFAHRRADCENTERGMBH
GROßBEERENSTR. 169-171
BERLIN  12277
GERMANY

HELSINGIN ULOSOTTOVIRASTO
PL 190, MAKELANKATU
HELSINKI  511
FINLAND

HELT, MICHAEL
ADDRESS REDACTED

HELVETIA SEGUROS S.A.
ÁREA EMPRESARIAL DE MUTILVA BAJA
CALLE E, Nº 13
MUTILVA BAJA NAVARRA  31192
SPAIN

HELVETIA VERSICHERUNGEN/IBM SCHWEIZ
IBM SCHWEIZ DATA CENTER
THEATERSTRAßE 15
WINTERTHUR  CH-8400
SWITZERLAND

HELZEL-BREEN, MONIKA
ADDRESS REDACTED

HENDERSON, GARY
ADDRESS REDACTED

HEMISPHERE INVESTMENT HOLDINGS
8484 GEORGIA AVE
STE 700
SILVER SPRING, MD  20910

HENDRY, JAMES
ADDRESS REDACTED

HENGITYSLIITTO HELI RY
HENGITYSLIITTO HELI RY
KESKUSTOIMISTO PL 389
PL 389
OULU  90101
FINLAND

HENKEL FRANCE SA
161, RUE DE SILLY
BOULOGNE BILLANCOURT  92100
FRANCE

HENKEL, LOTHAR
ADDRESS REDACTED

HENNEPIN COUNTY
300 SOUTH SIXTH STREET
GOVERNMENT CNT. A-1900
MINNEAPOLIS, MN  55487

HENNES & MAURITZ
LUNTMARKAGATAN 66.
STOCKHOLM  126 13
SWEDEN

HENNING BULL BLECHNEREI + SANI
ENZSTR. 9
KARLSBAD  76307
GERMANY

HENRIQUE, ALINE
RUA GENERAL VICENTE DE PAULA
DALE COUTINHO 673
SANTO ANDRE, SP  09120-150
BRAZIL

HENRY SCHEIN INC
135 DURYEA RD
MELVILLE, NY  11747-3834

HENRY, ANNE
ADDRESS REDACTED

HENSELER, MICHAEL
ADDRESS REDACTED

HER MAJESTY THE QUEEN IN RIGHT OF
ONTARIO MINISTRY OF GOVERNMENT
SERVICES
33 KING STREET WEST
5TH FLOOR - I.T. BRANCH
OSHAWA, ON  L1H 8H5
CANADA

HER MAJESTY THE QUEEN IN RIGHT OF THE
PROVINCE OF BRITISH COLUMBIA/HP
5300 - 86 AVENUE S.E.
CALGARY, AB  T2C 4LF
CANADA

HERAKLES
CENTRE DE RECHERCHES DU BOUCHET
9 RUE LAVOISIER
VERT LE PETIT  91710
FRANCE

HERAKLES - SAINT MEDARD EN JALLES
CEDEX
AVENUE GAY LUSSAC
SAINT MEDARD EN JALLES CEDEX
FRANCE

HERALD TRIBUNE
6BIS, RUE DES GRAVIERS
NEUILLY SUR SEINE CEDEX  92521
FRANCE

HERBAPOL LUBLIN
UL. DIAMENTOWA 25
DUBLIN
IRELAND

HERE NORTH AMERICA LLC
425 WEST RANDOLPH STREET
CHICAGO, IL  60606

HERITAGE HOME GROUP LLC
D/B/A LANE FURNITURE
5380 HIGHWAY 145 SOUTH
P0 BOX 1627
TUPELO, MS  38802

HERLEV KOMMUNE
HERLEV BYGADE 90
HERLEV  2730
DENMARK

HERMANDAD NACIONAL DE ARQUITECTOS
SUPERIORES*
AVDA. DE BURGOS, 19
MADRID  28036
SPAIN

HERMOSO VALBUENA, YADDAY YEZABEL
ADDRESS REDACTED

HERNANDEZ, ALEXANDER
ADDRESS REDACTED

HERNANDEZ, ANALEIDY
ADDRESS REDACTED

HERNBORG, PETER
ADDRESS REDACTED

HERSHEY TECHNOLOGIES INC
4350 EXECUTIVE DRIVE
SUITE 310
SAN DIEGO, CA  92121

HERTH GMBH
LANDWEHRSTRASSE 86
WERNE  59368
GERMANY

HERTWIG, THOMAS
ADDRESS REDACTED

HERTZ CORPORATION/IBM
5601 NORTHWEST EXPRESSWAY
OKLAHOMA CITY, OK  73132

HESLINGA, DAVID
ADDRESS REDACTED

HERTZINGER SATELLIET ONTVANGST BV
'T KOENDERT 1
LEUSDEN  3831 RB
NETHERLANDS

HEUKING KUHN LUER WOJTEK
BLEICHENBRUCKE 9
HAMBURG  D-20354
GERMANY

HEWITT ASSOCIATES
98 HALF DAY ROAD
LINCOLNSHIRE, IL  60069

HEWLETT PACKARD
10555 RICHVIEW CT.
CUPERTINO, CA  95014

HEWLETT PACKARD
2 RESULT WAY (MR02-1/C16)
MARLBOROUGH, MA  1752

HEWLETT PACKARD
351 BURWOOD HIGHWAY
FOREST HILLS
VIC 3134
AUSTRALIA

HEWLETT PACKARD
8000 FOOTHILLS BLVD MS 5528
ROSEVILLE, CA  95747-5528

HEWLETT PACKARD
AMEN CORNER
BRACKNELL  RG12 1HM
UNITED KINGDOM

HEWLETT PACKARD
P.O. BOX 100500
ATLANTA, GA  30384-0500

HEWLETT PACKARD
P.O. BOX 101149
ATLANTA, GA  30392-1149

HEWLETT PACKARD
P.O. BOX 65132
CHARLOTTE, NC  28265-0132

HEWLETT PACKARD
P.O. BOX 75629
CHARLOTTE, NC  28275-5629

HEWLETT PACKARD
P.O. BOX 92013
CHICAGO, IL  60675-2013

HEWLETT PACKARD
P.O. BOX 932956
ATLANTA, GA  31193-2956

HEWLETT PACKARD
P.O. BOX 951084
DALLAS, TX  75395-1084

HEWLETT PACKARD (ACTING FOR
ERICSSON GLOBAL IT) /IBM SVERIGE AB
GÖTALANDSVÄGEN 230
ÄLVSJÖ
STOCKHOLM  12582
SWEDEN

HEWLETT PACKARD COMPANY
1900 GARDEN OF GODS ROAD
COLORADO SPRINGS, CO  80907

HEWLETT PACKARD GMBH/TK STEEL AG
EISENSTRAßE 43
RÜSSELSHEIM  65428
GERMANY

HEWLETT-PACKARD (CANADA) CO
901 KING STREET WEST
4TH FLOOR
TORONTO, ON  M5V 3H5
CANADA

HEWLETT-PACKARD (CANADA) CO./GLOBAL
PAYMENT SYSTEMS
11320 DENISON AVENUE
MARKHAM, ON  L3R 4K6
CANADA

HEWLETT-PACKARD GMBH
EISENSTRAßE 56
RUSSELSHEIM  65428
GERMANY

HEWLETT-PACKARD GMBH
HERRENBERGER STR.140
BOEBLINGEN  71034
GERMANY

HEWLETT-PACKARD GMBH
POSTFACH 2134
ROFFHAUSEN  26419
GERMANY

HEWLETT-PACKARD SVERIGE AB/
LÄNSFÖRSÄKRINGAR AB
GÖTALANDSVÄGEN 230
STOCKHOLM  169 85
SWEDEN

HEXCEL CORPORATION/ACXIOM
1501 OPUS PLACE
DOWNERS GROVE, IL  60515

HEYDON, DANIEL
ADDRESS REDACTED

HFSAB
DYNAMOVÄGEN 7
MOTALA  59161
SWEDEN

HGS INTERNATIONAL SERVICES U...
ADDRESS REDACTED

...MBH
ALTENWALDER CHAUSSEE 29
CUXHAVEN  27474
GERMANY

...GH COOLING & CONTROLS,INC
17341 ALICO CENTER ROAD
UNIT A
FT MYERS, FL  33967

HI TECH COOLING & CONTROLS,INC
18391 USEPPA ROAD
FORT MYERS, FL  33912

HID CO.,LTD
BLDG 1 AT 2-CHOME, KITA 1 1 STV WEST 8
KITA 1
CHUO-KU, SAPPORO
HOKKAIDO  060-0001
JAPAN

HIGASHI, KUNIHIKO
ADDRESS REDACTED

HIGGINS, MICHAEL
ADDRESS REDACTED

HIGHFUN
4 RUE MAILLARD
PARIS 75011
FRANCE

HIGHLANDS SCHOOL DISTRICT
2120 E O DOUGLAS AVE
SEBRING, FL  33870

HIGHMARK INC.
8004 BRETZ DRIVE
HARRISBURG, PA  17112-9748

HIGHMARK INC.
FIFTH AVENUE PLACE
120 5TH AVE.
PITTSBURGH, PA  15222

HIGHMARK INC./BLUE CROSS OF
NORTHEAST PENNSYLVANIA
8004 BRETZ DRIVE
HARRISBURG, PA  17112-9748

HIGHNESS SOLUTIONS, INC.
ELECTRONICS OFFICE BUILDING 6F
3-1-12 YOSHIDA HIGA
UTSUNOMIYA TOCHIGI PR  321-0953
JAPAN

HILAN
12 HAMASGER STREET
TEL AVIV  61581
ISRAEL

HILL PETROLEUM
6301 RALSTON ROAD
ARVADA, CO  80002

HILL SCHWARTZ SPILKER KELLER L
5420 LBJ FREEWAY
STE 610
DALLAS, TX  75240

HILL SCHWARTZ SPILKER KELLER L
952 ECHO LANE
SUITE 200
HOUSTON, TX  77024

HILL, JOSH
12998 ANDOVER DRIVE
CARMEL, IN  46033

HILLSBOROUGH COUNTY CIRCUIT COURT
505 EAST STREET
TAMPA, FL  33602

HILTON OF SPAIN, S.L.
PASSEIG DE TAULAT 262-264
BARCELONA  8019
SPAIN

HIMS
1 PLACE MASSENET
SAINT ETIENNE  42000
FRANCE

HINCKLEY SPRINGS WATER COMPANY
P.O. BOX 660579
DALLAS, TX  75266-0579

HINKLEY SPRINGS
A BRAND OF DS WATERS AMERICA
P.O. BOX 660579
DALLAS, TX  75266-0579

HINTENAUS, MATTHIAS
ADDRESS REDACTED

HIOLEN, JANN MICHAEL
ADDRESS REDACTED

HIRATA, TOMOKO
ADDRESS REDACTED

HIRSCH, ERIC
ADDRESS REDACTED

HIRSCHAND GIBALDI, LLP
ATTN: STEVEN C. HIRSCH, ESQ.
585 STEWART AVENUE, SUITE 530
GARDEN CITY, NY  11530

HISPADATA SOLUTIONS S.L.
CALLE CARDENAL GARDOQUI, 9 – 4ºD.
BILBAO  48009
SPAIN

HITACHI CAPITAL INVOICE FINANC
5 HOLLINSWOOD COURT
STAFFORD PARK 1
TELFORD  TF3 3DE
UNITED KINGDOM

HI-TECH GROUP SRL
VIA A.THALER 23
S.GIACOMO DI LAIVES, BZ 39055
ITALY

HJ HEINZ COMPANY OF CANADA LTD
90 SHEPPARD AVENUE EAST
SUITE 400
NORTH YORK, ON M2N 7K5
CANADA

HJERPE, OD HANS OSCAR
ADDRESS REDACTED

HLM DU VAL D'OISE
LA CROIX ST SYLVERE
BP 31
CERGY-PONTOISE 95000
FRANCE

HM CUSTOMS & EXCISE
CUSTOMS HOUSE
28 GUILD STREET
ABERDEEN AB11 6GY
UNITED KINGDOM

HM LIFE INSURANCE COMPANY
P.O. BOX 382229
PITTSBURGH, PA 15250-8229

HMK COMPUTER TECHNOLOGIES
FRANKFURTER STRASSE
KRONBERG 61476
GERMANY

HNTB
715 KIRK DRIVE
KANSAS CITY, MO 64105

HOANG, TUAN HUU
ADDRESS REDACTED

HOBART SERVICE, A DIV. OF ITW FOOD
EQUIPMENT GROUP LLC
WORLD HEADQUARTERS
701 RIDGE AVENUE
TROY, OH 45374-0001

HOCATSACINCO SA
C/ CASTELL NOU, 61
BARCELONA 08017
SPAIN

HOEBER, JOERG
ADDRESS REDACTED

HOEHNE, ROMAN
ADDRESS REDACTED

HOELZEL, STEPHAN
ADDRESS REDACTED

HOERNIG, MICHAEL
ADDRESS REDACTED

HOFFMANN, RALF
ADDRESS REDACTED

HOGIA FASTIGHETSSYSTEM
HAKENÄS
STENUNGSUND 444 47
SWEDEN

HOGSETH, SUZANNE
ADDRESS REDACTED

HOLDING CARRERE
78 CHEMIN DES SEPT DENIERS
BP 50409
TOULOUSE UNDEFINED 31204 CEDEX
FRANCE

HOLDING TEXTILE HERMES
16 CHEMIN DES MURIERS
PIERRE BENITE 69310
FRANCE

HOLIDAY INN GOLDEN GATEWAY
1500 VANNESS
SAN FRANCISCO, CA 94109

HOLIDAY STATIONSTORES INC.
4567 AMERICAN BLVD. WEST
BLOOMINGTON, MN 55437

HOLLAND & KNIGHT LLP
P.O. BOX 864084
ORLANDO, FL 32886

HOLLOWAY, DUANE
ADDRESS REDACTED

HOLMAN DISTRIBUTION
2300 SE BETA STREET
MILWAUKIE, OR 97222

HOLMES, DOUGLAS
ADDRESS REDACTED

HOLT, JAMES
ADDRESS REDACTED

HOLZ-BERGERHAUSEN, NICOLE
ADDRESS REDACTED

HOLZENTHAL, SASCHA
ADDRESS REDACTED

HOME CHOICE
5F ILHWAN BLDG. 703-5, YEOKSAM-DONG
GANGNAM-GU
SEOUL
SOUTH KOREA

HOME DEPOT
1300 PARK CENTER DRIVE
AUSTIN, TX 78753

HOMEBASE LTD.
DATA CENTER
HOME RETAIL GROUP
489-499 AVEBURY BOULEVARD
MILTON KEYNES MK9 2NW
UNITED KINGDOM

HOMELESS SPA
VIA MONTELLO
PIEVE DI SOLIGO, TV 31053
ITALY

HOMETEAM PEST DEFENSE
275 AIRPORT RD SOUTH
NAPLES, FL 34116

HOMMEL, THOMAS
ADDRESS REDACTED

HOMUTH, LAUREN
ADDRESS REDACTED

HONDA EUROPE NV
LANGERBRUGGESTRAAT 104
GENT 09000
BELGIUM

HONDA MOTOR CO., LTD. (WAKO)
8-1, HONCHO, WAKO-SHI
SAITAMA-KEN 351-0114
JAPAN

HONDA NORTH AMERICA SERVICES, LLC/IBM
2501 CLOVER BASIN DRIVE
LONGMONT, CO 80503-7753

HONDA OF AMERICA/IBM
MOTORCYCLE PLANT ISG
2501 CLOVER BASIN DRIVE
LONGMONT, CO 80503

HONDA, KAZUHIRO
ADDRESS REDACTED

HONEYWELL TECHNOLOGY SOLUTIONS, INC.
1110 BAYFIELD DRIVE
COLORADO SPRINGS, CO 80906

HONG, JI-TAEK
ADDRESS REDACTED

HONGLEONG BANK
WISMA, HONGLEONG, 18 JALAN PERAK
LEVEL 2
KUALA LUMPUR 50450
MALAYSIA

HOOGHEEMRAADSCHAP DE STICHESE
P.O. BOX 322
3990 GC HOUTEN
NETHERLANDS

HOOTSUITE
5 EAST 8TH AVE
VANCOUVER, BC V5T 1R6
CANADA

HOOVER REVENUE DEPARTMENT
2020 VALLEYDALE ROAD
P.O. BOX 360628
HOOVER, AL 35236-0628

HOOVER REVENUE DEPARTMENT
P.O. BOX 11407
HOOVER, AL 35246-0144

HOOVER'S INC
75 REMITTANCE DRIVE
STE 1617
CHICAGO, IL 60675-1617

HOPITAL CAMILLE GUERIN
SERVICE INFORMATIQUE, RUE DU DOCTEUR
LUC MONTAGNIER, BP 669
CHATELLERAULT CEDEX 86106
FRANCE

HOPITAL CHARLES RICHET
SERVICE INFORMATIQUE, RUE CHARLES
RICHET
VILLIERS LE BEL 95400
FRANCE

HOPITAL DU JURA
FAUBOURG DES CAPUCINS 30
DELEMONT
SWITZERLAND

HOPITAL FOCH
42 RUE DESBASSYNS DE RICHEMONT
SURESNES 92150
FRANCE

HOPITAL FONTPRE
1208 AVENUE DU COLONEL PICOT
TOULON CEDEX 83056
FRANCE

HOPITAL JEAN VERDIER (APHP)
SERVICE INFORMATIQUE, RUE DU 14 JUILLET
BONDY 93140
FRANCE

HÔPITAL LOCAL D'AIGUILLES
LE BOURG
AIGUILLES 05470
FRANCE

HOPITAL LOCAL DE MURAT
ROUTE DE BORD
CONDAT 15190
FRANCE

HOPITAL LOUIS MOURIER
178 RUE DES RENOUILLERS
COLOMBES CEDEX 92701
FRANCE

HOPITAL ST ANTOINE
184 RUE DE FBG ST ANTOINE
PARIS CEDEX 12 75071
FRANCE

HOPITAUX CIVILS DE COLMAR
HOPITAL LOUIS PASTEUR, SERVICE
INFORMATIQUE, 39 AV
ENUE DE LA LIBERTE
COLMAR CEDEX 68024
FRANCE

HÔPITAUX UNIVERSITAIRES DE GENÈVE
(HUG)
51 AVENUE DE LA ROSERAIE
GENEVA  1211
SWITZERLAND

HORACE MANN SERVICE CORPORATION
ONE HORACE MANN PLAZA
SPRINGFIELD, IL  62715

HORIBA ABX
17 RUE DES FRÈRES LUMIÈRE
ZI MITRY COMPANS
MITRY-MORY  77290
FRANCE

HORIZON MANAGEMENT GROUP
150 FEDERAL ST.
BOSTON, MA  02110

HORN & PARTNER GMBH & CO. CONS
KONNERITZSTR. 29
DRESDEN  1067
GERMANY

HORNET SYSTEMS LTD
37 HONEY LANE
CHOLSEY OXFORDSHIR  OX10 9NL
UNITED KINGDOM

HORS ANTENNE
9 RUE D'ENGHIEN
PARIS  75010
FRANCE

HORST KLAES GMBH & CO. KG
WILHELMSTRASSE 85-87
BAD NEUENAHR-AHRWEILER  53474
GERMANY

HORST POPPEL/SPEDITION GMBH & CO
GALGENBERGSTRASSE 2A
POSTHOF
REGENSBURG  93053
GERMANY

HORTIMAX
AVENUE DES FRÈRES LUMIÈRES
ST BREVIN LES PINS  44250
FRANCE

HORTIMAX
VLIELANDSEWEG 20
PIJNACKER  2641 KC
NETHERLANDS

HORTUS SRL
VIA CABOTO 8/B
LEGNANO, VA  20025

HORUS FINANCE
85 AVENUE DU PRESIDENT WILSON
LA PLAINE-ST DENIS  93210
FRANCE

HOSPICES CIVILS DE LYON
61 BLVD. PINEL, BP 47
BRON CEDEX  69 672
FRANCE

HOSPIRA INC
275 N. FIELD DRIVE
LAKE FOREST, IL  60045

HOSTER, ANITA
ADDRESS REDACTED

HOSTER, ROBERT
ADDRESS REDACTED

HOTEL DE POLICE
23 RUE FRANÇOIS DE SOURDIS
5ÈME ÉTAGE
BORDEAUX  33000
FRANCE

HOTEL DIEU PONT L'ABBÉ
RUE ROGER SIGNOR
SERVICES LOGISTIQUES
PONT L'ABBÉ  29123
FRANCE

HOTEL LA BARCAROLLE
ROUTE DE PROMENTHOUX 8
PRANGINS  CH-1197
SWITZERLAND

HOTEL NUEVO BOSTON, S.A.
CAMPEZO, 2
MADRID  28022
SPAIN

HOTEL RAYMOND4
16 RUE RAYMOND 4
TOULOUSE  31000
FRANCE

HOTTENROTH, CHRISTOPH
ADDRESS REDACTED

HOUDE, MARC
ADDRESS REDACTED

HOUDOT, YANNICK
ADDRESS REDACTED

HOULIHAN LOKEY CAPITAL INC
10250 CONSTELLATION BLVD
5TH FLOOR
LOS ANGELES, CA  90067-6802

HOUMAD, YASSINE
ADDRESS REDACTED

HOUSING & DEVELOPMENT BOARD
HDB HUB
480 LORONG 6
TOA PAYOH
SINGAPORE  310480
SINGAPORE

HOUSING DATA SYSTEMS
P.O. BOX 883
750 W CITY HIGHWAY 16
WEST SALEM, WI  54669

HOUSTON CHRONICLE
801 TEXAS AVENUE
ATTN: RICK BRYANT
HOUSTON, TX  77002

HOUTEC CO.LTD
BUILDING 2F, 3-28-6 YS HAKATA STATION
HAKATA
HAKATA-KU;FUKUOKA-SHI FUKUOKA-KE 812-
0011
JAPAN

HOWARD ENERGY PARTNERS
17806 IH 10
SUITE 210
SAN ANTONIO, TX 78257

HOWARD INDUSTRIES
3225 PENDORFF ROAD
CORPORATE DATA CENTER
LAUREL, MS 39440

HOWARD JACKSON
CROSSFORD COURT
DANE ROAD
SALE M337BZ
UNITED KINGDOM

HOWARD ROSENSTEIN, PC
OLD TOWN OFFICE PLACE
1309 B WEST ABRAM
ARLINGTON, TX 76013-1787

HP ENTERPRISE SERVICES (HK) LTD /
FUBON BANK
500 HENNESSY ROAD
24/F & 25/F EAST HENNESSY CENTER
CAUSEWAY BAY, HONG KONG
CHINA

HP ENTERPRISE SERVICES DEUTSCHLAND
GMBH / SKF
FRIHAMNEN
KAJSKJUL 107
GOTHENBURG 41550
SWEDEN

HP ENTERPRISE SERVICES ITALIA S.R.L /
BANCA POPOLARE DI SONDRIO
S.S. 412 - KM 28
INVERNO (PV) 27020
ITALY

HP ENTERPRISE SERVICES, LLC
11050 OLSON DRIVE
SUITE 210
RANCHO CORDOVA, CA 95670

HP ENTERPRISE SERVICES, LLC
4000 N. MINGO ROAD
MAIL DROP 320
TULSA, OK 74116

HP ENTERPRISE SERVICES, LLC
5400 LEGACY DRIVE
INFORMATION MANAGEMENT CENTER
PLANO, TX 75024

HP ENTERPRISE SERVICES, LLC -
AUBURN HILLS
1080 W. ENTRANCE DR.
AUBURN HILLS, MI 48326

HP ENTERPRISE SERVICES, LLC / CENTERS
FOR MEDICARE AND MEDICAID SERVICES
5400 LEGACY DRIVE
PLANO, TX 75024-3105

HP ENTERPRISE SERVICES, LLC/DAIMLER
FINANCIAL SERVICES
1035 WEST ENTRANCE DRIVE
AUBURN HILLS, MI 48326-2724

HP ENTERPRISE SERVICES, LLC/TOPS
MARKETS
1200 BROOKFIELD BLVD.
GREENVILLE, SC 29607

HP ENTERPRISE SVCS UK LTD/
AVIVA CENTRAL SVCS UK LTD
40 BARNARD ROAD
BOWTHORPE INDUSTRIAL ESTATE
BOWTHORPE
NORWICH NR5 9JB
UNITED KINGDOM

HP FINANCIAL SERVICES BRASIL LTDA/
HEWLETT-PACKARD BRASIL LTDA/CETELEM
MARG. DIR. VIA ANCHIETA
KM 17,5 - JORDANOPOLIS
SAO BERNARDO DO CAMP, SP 09893
BRAZIL

HP/BRISTOL MEYERS
777 SCUDDERS MILL RD
PLAINSBORO, NJ 08536

HPS SAS
VIALE CORASSORI, 72
MODENA, MO 41100

HS CALVET
PL VAIXELL Mª ASSUMPTA 10
BADALONA 08912
SPAIN

HS INFORMATICA SRL
PISTOIESE, 21
MONTECATINI TERME 51016
ITALY

HSBC
10210 WINDHORST
TAMPA, FL 33619

HSBC FRANCE
103, AVENUE DES CHAMPS ELYSEES
PARIS 75419
FRANCE

HSBC FRANCE
3-5 MAIL BARTHÉLEMY THIMONNIER
LOGNES 77185
FRANCE

HSBC FRANCE
PARIS CEDEX 08
75419
FRANCE

HSBC PRIVATE BANK (SUISSE) SA
33, RUE DE LA SYNAGOGUE
GENÈVE 01211
SWITZERLAND

HSBC TRINKAUS & BURKHARDT AG
KOENIGSALLEE 21-23
DÜSSELDORF 40212
GERMANY

HTH WORLDWIDE INSURANCE SERVIC
ONE RADNOR CORPORATE CENTER
SUITE 100; DEPARTMENT 100
RADNOR, PA 19087

HTM SPORT GMBH
TYROLIAPLATZ1
SCHWECHAT 2320
VIENNA

HUANG, MARK
ADDRESS REDACTED

HUARD, RODOLPHE
ADDRESS REDACTED

HUBERT DE MONTESQUIEU SARL
29, RUE DU GÉNÉRAL DELESTRAINT
PARIS 75016
FRANCE

HUDICK, RICHARD
ADDRESS REDACTED

HUDON, GUY
ADDRESS REDACTED

HUDSON'S BAY CO.
698 LAWRENCE AVENUE WEST
TORONTO, ON  M6A 3A5
CANADA

HUEBNER, ELLENORE
ADDRESS REDACTED

HUEVOSPITAS,S.A.
CTRA.AMBITE, 26
TIELMES 28550
SPAIN

HUGELSHOFER, WILLI
26542 ESTEBAN
MISSION VIEJO, CA  92692

HUGHES, TONY
ADDRESS REDACTED

HUGO BOSS AG
DIESELSTR. 12
METZINGEN 72555
GERMANY

HUGO FREIRE GIL
ADDRESS REDACTED

HUK-COBURG
BAHNHOFSPLATZ
COBURG  96444
GERMANY

HULME, PAUL
ADDRESS REDACTED

HUM & SOFTWARE, SA DE CV
AV. CUITLAHUAC NO. 3106-1
COL. CLAVERIA, DIF  02080
MEXICO

HUMALDA, EGBERT
ADDRESS REDACTED

HUMAN RESOURCE ADMINISTRATION
P.O. BOX 8
CENTER VALLEY, PA  18034

HUMANA INC.
5200 SOUTHPOINT DRIVE
LOUISVILLE, KY  40229

HUMMEL-FORMEN GMBH
DAIMLERSTRASSE 9-13
LENNINGEN 73252
GERMANY

HUMPHRIES, BRIDGET
ADDRESS REDACTED

HUMPHRIES, PETER
ADDRESS REDACTED

HUNTER, ROBERT
ADDRESS REDACTED

HUNTINGTON INGALLS INCORPORATED
INTERNAL INFORMATION SERVICES
4101 WASHINGTON AVENUE
NEWPORT NEWS, VA  23607-2770

HUNTINGTON INGALLS INCORPORATED/CSC
CSC LEWISVILLE DATACENTER
2501 S STATE HIGHWAY 121 BUS STE 500
LEWISVILLE, TX  75067

HUNTINGTON NATIONAL BANK
7 EASTON OVAL
COLUMBUS, OH  43219

HUNTSVILLE HOSPITAL
INFO SERVICES DEPT-101 SIVLEY
HUNTSVILLE, AL  35801

HUR SIGORTA
BUYUKDERE CAD. N° 15/A
HURHAN
SISLI - ISTANBUL  TR-80260
TURKEY

HURTH-MANCARELLA, CATHY
ADDRESS REDACTED

HUSSMANN CORPORATION/CSC
100 WINNENDEN ROAD
NORWICH, CT  06360-1574

HUTCHINSON
DIVISION TRANSMISSION
BP 423
JOUE LES TOURS  37304
FRANCE

HUTCHINSON S.N.C.
ETANCHEITE DE CARROSSERIE
LE GUE ORY
SOUGE LE GANELON  72130
FRANCE

HWACON CONSULTING
PARKRING 6
GARCHING  85748
GERMANY

HWASEONG-SI BAN CORPORATION
470, HYANGNAM-RO, HYANGNAM-EUP
HWASEONG-SI
GYEONGGI-DO  445 923
SOUTH KOREA

HWD COMUNICACAO LTDA ME
LISBOA, 93 CONJ. 81 JD. AMERIC
SAO PAULO  05414-020
BRAZIL

HYATT REGENCY
UL. BELWEDERSKA 23
WARSAWA  00-7631
POLAND

HYDRO BUILDING SYSTEMS, S.L.
ZONA INDUSTRIAL SECTOR AUTOPISTA
C/ DIESEL 1
PARETS DEL VALLES  08150
SPAIN

HYDRO EXPLOITATION SA
RUE DES CREUSETS 41
SION  1950
SWITZERLAND

HYDRO QUEBEC
COMPLEXE DES JARDINS
TOUR DE L'EST
BASILAIRE 1
MONTREAL, QC  H5B 1H7
CANADA

HYDROKIT
ZI DE LA ROUTE
LE POIRE SUR VIE  85170
FRANCE

HYNIX SEMICONDUCTOR
1, HYANGJEONG-DONG
HUNGDUK-GU
CHEONGJU-SI
CHEONGJU  361-725
SOUTH KOREA

HYUNDAI HEAVY IND.
1 CHEONHA-DONG
DONG-GU
ULSAN  682-060
SOUTH KOREA

HYUNDAI WIA
391-8, GAEUMJEONG-DONG, CHANGWON
GYEONGNAM
SEOUL  641-110
SOUTH KOREA

HY-VEE INC.
5820 WESTOWN PARKWAY
WEST DES MOINES, IA  50266

I.T. EUROMEDIA SRL
VIA TRIESTE, 105
SELARGIUS, CA  09047

I.T. INTERACTION PHILIPPINES
2ND FLOOR IBM PLAZA
EASTWOOD CITY CYPERPARK
E RODRIGUEZ JR AVENUE
LIBIS, QUEZON CITY  1110
PHILIPPINES

IBARMIA GESTINVER, S. L.
POL. IND. ETXESAGA, S/N APDO.35
AZKOITIA GUIPUZKOA  20720
SPAIN

IBC
FIFTH FLOOR INTERNANTIONAL PRE
76 SHOE LANE
LONDON  EC4A 3JB
UNITED KINGDOM

IBERCLEAR, SOCIEDAD DE GESTIÓN DE LOS
SISTEMAS DE REGISTRO, COMPENSACIÓN Y
TRAMONTANA 2 BIS
LA ROZAS (MADRID)  28230
SPAIN

IBERNYX S.L.
C/ SAN ROMUALDO, 37 - 1º A
MADRID  28037
SPAIN

IBERNYX SL
C/ ALFONS I , 31 BAJOS
PUIGCERDA GIRONA  17520
SPAIN

IBK SYSTEM CO., LTD.
62-7 CHUNGMURO-2GA
JUNG-GU
SEOUL  100-861
SOUTH KOREA

IBM
IBM CREDIT LLC
ATTENTION: ALEXANDRA SPINELLI
4111 NORTHSIDE PKWY
ATLANTA, GA  30327-3096

IBM - MOBILIAR
VULKANSTRASSE 106 / P.O. BOX
ZÜRICH  8010
SWITZERLAND

IBM / MORGAN STANLEY SMITH BARNEY
IBM SDC
2455 SOUTH ROAD
POUGHKEEPSIE, NY  12601

IBM AUSTRALIA LIMITED
60 CITY ROAD
SOUTHBANK VIC  3006
AUSTRALIA

IBM BRASIL
RODOVIA JORNALISTA FRANCISCO AGUIRRE
PROENÇA
(SP 101) KM 09 CHACARA ASSAY
HORTOLANDIA, SP  13186-525
BRAZIL

IBM CANADA/ALBERTA
10044 108 STREET
SUITE 400
EDMONTON, AB  T5J 3S7
CANADA

IBM CANADA/EQUIFAX CANADA
275 VIGER EAST, 4TH FLOOR
BQ440
MONTREAL, QC  H2X 3W4
CANADA

IBM CANADA/LAURENTIAN BANK
275 VIGER EAST
MONTREAL, QC  H2X 3R7
CANADA

IBM -CASE/NEW HOLLAND
325 J.S. MCDONNELL BLVD.
HAZELWOOD, MO  63042

IBM CORPORATION
105 MOATFIELD DRIVE
TORONTO, ON  M3B 3R1
CANADA

IBM CORPORATION
1133 WESTCHESTER AVENUE
WHITE PLAINS, NY  10604

IBM CORPORATION
1350 CENTER DRIVE
BLDG 1350 SUITE 100
ATLANTA, GA  30338

IBM CORPORATION
150 KETTLETOWN ROAD
MAIL DROP 243
SOUTHBURY, CT  6488

IBM CORPORATION
1701 NORTH STREET
ATTN. MCR DESK, DEPT. 6GQ
ENDICOTT, NY  13760

IBM CORPORATION
2 JERICHO PLAZA
JERICHO, NY  11753

IBM CORPORATION
2455 SOUTH ROAD
DEPT. MNRA MS P389
POUGHKEEPSIE, NY  12601-5400

IBM CORPORATION
2929 N. CENTRAL AVENUE
PHOENIX, AZ  85012

IBM CORPORATION
3039 CORNWALLIS RD.
RTP, NC  27709

IBM CORPORATION
3100 WINDY HILL ROAD WE2C1
SVO CONTROL DESK
ATLANTA, GA  30339

IBM CORPORATION
400 RIVERPARK DRIVE
NORTH READING, MA  1864

IBM CORPORATION
4100 BOHANNON DR
MANLO PARK, CA  94025

IBM CORPORATION
4111 NORTHSIDE PARKWAY
ATLANTA, GA  30348

IBM CORPORATION
4800 FLS. OF THE NEUSE RD.
RALEIGH, NC  27609

IBM CORPORATION
6710 ROCKLEDGE DR
BETHESDA, MD  20817-1826

IBM CORPORATION
7100 HIGHLANDS PARKWAY
SMYRNA, GA  30082

IBM CORPORATION
83 HARTWELL AVE
CONTACT-JOHN WESTGATE
LEXINGTON, MA  2421

IBM CORPORATION
91222 COLLECTIONS CTR. DRIVE
CHICAGO, IL  60693-1222

IBM CORPORATION
ATTN: MCR DESK
P.O. BOX 8098
ENDICOTT, NY  13760

IBM CORPORATION
ATTN: MIKE HAMILTON
300 COURT STREET
MEMPHIS, TN  38103

IBM CORPORATION
DEPT 4725
SCT PASADENA, CA  91051-4725

IBM CORPORATION
FILE 47250
LOS ANGELES, CA  90074-7250

IBM CORPORATION
FW FINANZDIENSTE
STUTTGART  70548
GERMANY

IBM CORPORATION
HOLLERITHSTRASSE 1
MUNCHEN  81828
GERMANY

IBM CORPORATION
NORTH CASTLE DRIVE
ARMONK, NY  10504

IBM CORPORATION
P.O. BOX 105063
ATLANTA, GA  30348-5063

IBM CORPORATION
P.O. BOX 2150-WG14B
ATLANTA, GA  30301-2150

IBM CORPORATION
P.O. BOX 2489
ATLANTA, GA  30301

IBM CORPORATION
P.O. BOX 360091
PITTSBURGH, PA  15250-0091

IBM CORPORATION
P.O. BOX 61000
DEPT. 1896
SAN FRANCISCO, CA  94161-1896

IBM CORPORATION
P.O. BOX 643600
PITTSBURGH, PA  15264-3600

IBM CORPORATION
P.O. BOX 676673
DALLAS, TX  75267-6673

IBM CORPORATION
P.O. BOX 7247-0276
PHILADELPHIA, PA  19170-0276

IBM CORPORATION
P.O. BOX 841593
DALLAS, TX  75284-1593

IBM CORPORATION
P.O. BOX 945684
ATLANTA, GA  30301

IBM CORPORATION
PARK WEST M/S 16-2196
1507 LBJ FREEWAY
DALLAS, TX  75234

IBM CORPORATION
PO 534151
LOCKBOX 534151
ATLANTA, GA  30353-4151

IBM CREDIT LLC
1 NORTH CASTLE DRIVE
ARMONK, NY  10504

IBM DANMARK APS
PRØVENSVEJ 1
BRØNDBY  2605
DENMARK

IBM DANMARK APS / PREEM AB (PUBL)
PRØVENSVEJ 1
BRØNDBY  2605
DENMARK

IBM DENMARK A/S
BYTOFTEN
RISSKOV  DK-8240
DENMARK

IBM DEUTSCHLAND GMBH / DEUTSCHE
BANK AG
WILHELM FEY STRAßE 30 -34
FRANKFURT  65936
GERMANY

IBM FINLAND / AREK
LAAJALAHDENTIE 23
HELSINKI  00330
FINLAND

IBM FRANCE / LA POSTE
LA POMPIGNANE RUE DE LA VIEILLE POSTE
MONTPELLIER  34000
FRANCE

IBM FRANCE FINANCEMENT
17 AVENUE DE L'EUROPE
BOIS-COLOMBES  92275
FRANCE

IBM FRANCE/KLESIA
LA POMPIGNANE RUE DE LA VIEILLE POSTE
MONTPELLIER  3400
FRANCE

IBM GLOBAL SERVICES
1000 BELLEVIEW STREET
DALLAS, TX  75215-1800

IBM GLOBAL SERVICES/AT&T
499 FISHER ROAD
COLUMBUS, OH  43228

IBM GLOBAL SERVICES/DAL-TILE
1000 BELLEVIEW STREET
DALLAS, TX  75215-1800

IBM GLOBAL SERVICES/MILLERCOORS
1000 BELLEVIEW STREET
DALLAS, TX  75215

IBM GLOBAL/WESTPACTRUST NEW ZEALAND
55-57 NELSON STREET
AUCKLAND  01111
NEW ZEALAND

IBM GSA SOUTHBANK/AIR NEW ZEALAND
60 CITY ROAD
SOUTHBANK VIC  3006
AUSTRALIA

IBM ITALIA SPA/
GENERALI BUSINESS SOLUTIONS
VIA LECCO 67
MILANO, MI  20121

IBM NEDERLAND
JOHAN HUIZINGALAAN 765
AMSTERDAM  1066 VH
NETHERLANDS

IBM PORTUGAL / SERVIBANCA
(BANCA COMERCIAL PORTUGUES)
TAGUS PARK BANCO COMERCIAL
PORTUGUES
PORTO SALVO EDIFICIO 2, PISO 2 ALA B
OEIRAS  2784-551
PORTUGAL

IBM SVENSKA AB/ NORDEA GROUP
ODDEGATAN 5
STOCKHOLM  16492
SWEDEN

IBM SWITZERLAND LTD / GE MONEY BANK AG
VULKANSTRASSE 106
ZÜRICH  8010
SWITZERLAND

IBM UK / EQUIFAX EUROPE LIMITED
IBM DATACENTRE
BIRMINGHAM ROAD
WARWICK  CV34 5JL
UNITED KINGDOM

IBM UK LTD / JAGUAR LAND ROVER
IBM UK
WESTERN ROAD
NORTH HARBOUR
PORTSMOUTH  PO63AU
UNITED KINGDOM

IBM UK LTD/LEGAL & GENERAL RESOURCES
LTD
IBM UNITED KINGDOM LIMITED
P.O. BOX 41
WESTERN ROAD, NORTH HARBOUR
PORTSMOUTH  P06 3 AU
UNITED KINGDOM

IBM UNITED KINGDOM / TUI UK LTD
C/O IBM UNITED KINGDOM
COLUMBUS HOUSE, WESTWOOD WAY
WESTWOOD BUSINESS PARK
COVENTRY  CV4 8TS
UNITED KINGDOM

IBM UNITED KINGDOM LIMITED
ROYAL & SUN ALLIANCE INSURANCE GROUP
PLC
LW 17 LENNON WOOD
SOUTHWATER BUSINESS PARK
HORSHAM  RH 13 7HE
UNITED KINGDOM

IBM/AMERIQUEST FINANCIAL SYSTEMS
IBM BCRS
365 SOUTH RANDOLPHVILLE ROAD, SUITE
130
PISCATAWAY, NJ  08854

IBM/CITI COMMERCE
1000 BELLEVIEW STREET
DALLAS, TX  75215-1800

IBM/DELTA AIRLINES
MS J3265
1500 TOWERVIEW ROAD
EAGAN, MN  55121-1346

IBM/EASTMAN KODAK
1630 LONG POND ROAD
ROCHESTER, NY  14626

IBM/ERICSSON & GENBAND, INC.
IBM RALEIGH DELIVERY CENTER
3039 CORNWALLIS ROAD RTP
RALEIGH, NC  27609

IBM/FIS AUSTRALASIA PTY LTD
22036 WALSH STREET WEST
MELBOURNE VIC  3003
AUSTRALIA

IBM/GLOBAL BRASS & COPPER
455 PARK PLACE
LEXINGTON, KY  40511

IBM/IMPACT
P.O. BOX 485
LAGRANGE, IL  60525-0485

IBM/IMPACT
ROUTE 100
SOMERS, NY  10589

IBM/MICHIGAN EMPLOYMENT SECURITY
COMMISSION (MESC)
5600 NORTH 63RD STREET
BUILDING 2A
BOULDER, CO  80314

IBM/NASCO
IBM CORPORATION
745 W. NEW CIRCLE
LEXINGTON, KY  40511

IBM/NISOURCE
1500 E. 165TH STREET
CISC BUILDING
HAMMOND, IN  46320-2817

IBM/NSTAR
150 KETTLETOWN ROAD
SOUTHBURY, CT  06488

IBM/PATRIOT COAL
IBM ROCHESTER DATA CENTER
1630 LONG POND ROAD
ROCHESTER, NY  14626

IBM/QANTAS
3 BROOKHOLLOW STREET
BAULKHAM HILLS, NSW  2153
AUSTRALIA

IBM/STATE OF WASHINGTON DSHS
STATE OF WASHINGTON-ACES
14TH & JEFFERSON STREET BUILDING #2
OLYMPIA, WA  98504-5893

IBM/VEDA ADVANTAGE (FRMLY BAYCORP,
INC)
IBM BAULKHAM HILL DATA CENTER
3 BROOKHOW AVENUE
BAULKAM HILLS
BAULKHAM HILLS, NSW  2153
AUSTRALIA

I-BP
1 RUE EDITH PIAF
BP 80229
SAINT-HERBLAIN CEDEX  44815
FRANCE

IBP NANTES - ST HERBLAIN
5-7 RUE DES PILLIERS DE LA CHAUVINIÈRE
BP 229
ST HERBLAIN CEDEX
FRANCE

IBP TOULOUSE - BALMA
56, ROUTE DE LAVAUR BP 63106
BALMA CEDEX
FRANCE

IBS 77
16 ALLEES DES 5 NOYERS
ANNET SUR MARNE  77410
FRANCE

IBS CONNEXIONS
ZA DES GRANDES BRUYÈRES
BA L4-5 CIDEX 2356/2
ROMORANTIN  41200
FRANCE

IBT, INC.
9400 WEST 55TH STREET
MERRIAM, KS  66203

ICA AB
VALLGATAN 7
SOLNA  170 85
SWEDEN

ICABLE HK
CABLE TV TOWER
9 HOI SHING ROAD - TSUEN WAN
HONG KONG - PRC
CHINA

ICADE
35 RUE DE LA GARE
PARIS  75019
FRANCE

ICCREA BANCA SPA
VIA LUCREZIA ROMANA, 41/47
ROMA  00178
ITALY

ICCREA S.P.A.
VIA LUCREZIA ROMANA, 41-44
ROMA  00178
ITALY

ICF HABITAT - GROUPE SNCF
24 RUE DE PARADIS
PARIS CEDEX 10  75010
FRANCE

ICMA RETIREMENT CORP
7990 SCIENCE APPLICATION COURT
VIENNA, VA  22182-3925

ICORE SOLUTIONS AB
GÅRDATORGET 1
GÖTEBORG  41257
SWEDEN

ICST CONSULTING
VIA DELLA BASTIGLIA,38
COMO, CO  22100
ITALY

ICT SPECIALIST
STATIONSSTRAAT 9
KV ASSEN  9401
NETHERLANDS

ICT-PC
MARTIN LUTHER KINGERF 2
OUD-BEIJERLAND  3263 EN
NETHERLANDS

ID GRUP S.A.
ESTANY 1-11, BAJOS Y 1R 1ª
BARCELONA  08038
SPAIN

ID INFORMATIQUE
BOITE POSTALE 39
SAINT QUENTIN EN YVELINES CEDEX  78185
FRANCE

IDA INFORMATIQUE
18 AVENUE CHARLES DE GAULLE
LES ESPACES DE BALMA
BALMA CEDEX  31132
FRANCE

IDAF
27 RUE HANOÏ
ZAC BALTAZAR
POSSESSION  97419
FRANCE

IDAHO ASPHALT SUPPLY, INC.
2535 NORTH 15TH EAST
IDAHO FALLS, ID  83401

IDAHO STATE OFFICE OF THE CONTROLLER
700 WEST STATE STREET, 5TH FL.
BOISE, ID  83720

IDAVALL DATA AB
BO 131
EMMABODA  361 22
SWEDEN

IDC INTERNATIONAL DATA CORP
5 SPEEN STREET
FRARMINGHAM, MA  01701

IDC INTERNATIONAL DATA CORP
P.O. BOX 3580
BOSTON, MA  02441-3580

IDD AEROSPACE CORP
18225 NE 76TH ST
REDMOND, WA  98052-5021

IDEA INT'L ACCOUNTING OFFICE
6F TOMOEGAWA BLDG.
1-5-15 KYOBASHI
CHUO-KU, TOKYO
JAPAN

IDEA SOFTWARE S.R.L. U.S.
STRADA TORINO, 43
ORBASSANO, TO  10043
ITALY

IDEAL INFORMATIQUE
64,66 RUE JEANNE D"ARC
LILLE  59000
FRANCE

I-DEAL LLC
1359 BROADWAY
2ND FLOOR
NEW YORK, NY  10018

IDELUX
DREVE DE L'ARC EN CIEL 98
ARLON  6700
BELGIUM

IDENTEC SOLUTIONS AG
MILLENNIUM PARK 2
LUSTENAU  6890
SWITZERLAND

IDENTITAS AG
MORGENSTRASSE 129
BERN - BÜMPLIZ  3018
SWITZERLAND

IDENTITY SIGNS
8715 SANDY PARKWAY
SANDY, UT  84070

IDENTITY SIGNS
9913 SOUTH 500 WEST
SANDY, UT  84070

IDESYS - GROUPE SOLUCOM
TOUR FRANKLIN
100-101 TERRASSE BOIELDIEU, LA DÉFENSE
PARIS LA DÉFENSE CEDEX  92042
FRANCE

IDEWE
WETSTRAAT 99
BRUSSEL  1040
BELGIUM

IDEX SAS
3 RUE ESCUDIER
BOULOGNE-BILLANCOURT  92100
FRANCE

IDG COMMUNICATIONS ESPANA
C/FORTUNY, 18 4
MADRID  28010
SPAIN

IDG COMPUTERWORLD DO BRASIL
RUA ROCIO NO 291
CJ 11/12-VI OLIMPIA
SAO PAULO  04552-000
BRAZIL

IDG JAPAN INC
8F NISSEKI TAKANAWA BUILDING
2-18-10 TAKANAWA MINATOKU-KU
TOKYO 108-0074
JAPAN

IDOM TECHNOLOGIES SAS
TECHNOLOGIE RÉUNION
7, RUE HENRI CORNU
SAINTE-CLOTILDE 97490
FRANCE

IDS GMBH -ANALYSIS & REPORTING
KÖNIGINSTRASSE 28
MÜNCHEN 80802
GERMANY

IEC IN SPORTS
ARTILLERIGATAN 42
STOCKHOLM SE-114 45
SWEDEN

IESEG SCHOOL OF MANAGEMENT
3 RUE DE LA DIGUE
LILLE 59000
FRANCE

IFDI IMPRIMEURS
2 BIS, AVENUE DU QUÉBEC
B.P. 8 Z.A. LES ULIS
COURTABOEUF CEDEX 91941
FRANCE

IFP TRAINING
232 AVENUE NAPOLÉON BONAPARTE
RUEIL-MALMAISON CEDEX 92852
FRANCE

IFTH
AVENUE GUY DE COLLONGUE
ECULLY 69134
FRANCE

IGUALATORIO MEDICO QUIRURGICO DE
SEGUROS Y REASEGUROS, S.A.
MAXIMO AGUIRRE 18 BIS
BILBAO 48011
SPAIN

IHK DUSSELDORF
STR. DER NATIONEN 25
CHEMNITS 9111
GERMANY

IDG S.L.
AVDA. DEL CASTILLO, 167.
PONFERRADA LEÓN 24400
SPAIN

IDRIS - CNRS
BAT. 506 (FLECHES ROUGES)
CENTRE UNIVERSITAIRE - BP 167
ORSAY CEDEX 91403
FRANCE

IDUNA VEREINIGTE LEBENSVERSICHERUNG
A.G
FÜR HANDEL UND GEWERBE
NEUE RABENSTRASSE 15-19
HAMBURG 20354
GERMANY

IEEE.ORG
445 HOES LANE
PISCATAWAY, NJ 08854

IET SOLUTIONS
P.O. BOX 671146
DALLAS, TX 75267-1146

IFN.COM. INC.
9841 AIRPORT BLVD, 9TH FLOOR
LOS ANGELES, CA 90045

IFPEK
ZAC ATALANTE DE VILLEJEAN
12 RUE JEAN-LOUIS BERTRAND
RENNES 35000
FRANCE

IGE SA
25-27 BLVD. VICTOR HUGO
IMMEUBLE PYTHAGORE - B.P. 90312
COLOMIERS 31773
FRANCE

IHK CHEMNITZ
STRASSE DER NATIONEN 25
CHEMNITZ 9111
GERMANY

IHK FRANKFURT
BORSENPLATZ 4
FRANKFURT 60313
GERMANY

HOSPITAL DURAN I REYNALS
3A PLANTA
GRAN VIA DE L'HOSPITALET, 199
HOSPITALET DE LLOBREGAT 08907
SPAIN

IDS CENTRE DE COMPÉTENCE
10 RUE PERROT
LYON 69000
FRANCE

IDUS AB
VARVSGATAN 10
HÄRNÖSAND 87145
SWEDEN

IERARDI, ELIZABETH
14680 INDIGO LAKES CIRCLE
NAPLES, FL 34119

IF P & C INSURANCE COMPANY LTD
P.O. BOX 4
FI-00025 IF
HELSINKI 00520
FINLAND

IFORGE LTD
249A POWDER MILL LANE
TWICKENHAM, MIDDLESEX TW2 6EH
TWICKENHAM TW2 6EH
UNITED KINGDOM

IFREMER
CENTRE DE BREST
BP 70
PLOUZANE 29280
FRANCE

IGLESIA UNIVERSAL DEL REINO DE DIOS
ACUÑA DE FIGUEROA 561 CAPITAL FEDERAL
BUENOS AIRES
ARGENTINA

IHK DUSSELDORF
ERNST SCHNEIDER PLATZ 1
POSTFACH 10 10 17
DUESSELDORF 40001
GERMANY

IHK MUNICH
MAX-JOSEPH-STRASSE 2
MUNICH 80333
GERMANY

IHK RHEIN-NECKAR
INDUSTRIE UND HANDELSKAMMER
L1,2
MANNHEIM  68161
GERMANY

IHS
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112-5776

SHEEPEN PLACE
COLCHESTER  CO3 3LP
UNITED KINGDOM

IKB DATA GMBH
WILHELM-BÖTZKES-STRAßE 1
DÜSSELDORF  40474
GERMANY

IKKACHE, SALIM
ADDRESS REDACTED

IKKACHE, SAMUEL [SELIM]
C/O MADAME CÉLINE FOURNIER-LEVEL
AVOCAT À LA COUR
4, RUE D'ARMAILLÉ
PARIS  75017
FRANCE

IKSAN REGIONAL CONSTRUCTION
MANAGEMENT ADMISTRATION
11 DOUM 6-RO, GOVERNMENT COMPLEX-
SEJONG
SEJONG-SI  339-012
SOUTH KOREA

IL DIAGNOSTICS, SA DE CV
AV. CUITLAHUAC NO. 3106-1
COL. CLAVERIA  02080
MEXICO

IL FORO ITALIANO S.R.L.
VIA PIETRO COSSA, 41
ROMA, RM  00193
ITALY

IL SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL  62756

ILITCH HOLDINGS
2211 WOODWARD AVENUE
DETROIT, MI  48201

ILKWANG IND
1178-6, GOYEON-RI, UNGCHON-MYEON
ULJU-GUN
ULSAN
SOUTH KOREA

ILLINOIS DEPARTMENT OF CMS
201 WEST ADAMS ST.
SPRINGFIELD, IL  62704

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19009
SPRINGFIELD, IL  62794

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19016
SPRINGFIELD, IL  62794-9016

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19025
SPRINGFIELD, IL  62794-9025

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19032
SPRINGFIELD, IL  62794-9032

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19035
SPRINGFIELD, IL  62794-9035

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19045
SPRINGFIELD, IL  62794-9045

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19084
SPRINGFIELD, IL  62794-9084

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19447
SPRINGFIELD, IL  62794-9447

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL  62896-0001

ILLINOIS SECRETARY OF STATE
574 HOWLETT BUILDING
SPRINGFIELD, IL  62756-0001

ILLINOIS STATE COMPTROLLERS OFFICE
325 WEST ADAMS
FORTH FLOOR
SPRINGFIELD, IL  62706

ILLINOIS STATE UNIVERSITY
115 JULIAN HALL
CAMPUS BOX 3430
NORMAL, IL  61761

ILS (INDEPENDENT LIVING SOLUTIONS)
2 WILTON BUSINESS CENTRE
WILTON
SALISBURY, WILTSHIRE  SP2 0AH
UNITED KINGDOM

ILUSTRE COLEGIO DE GESTORES
ADMINISTRATIVOS DE VALENCIA
C/ POETA QUINTANA Nº1
VALENCIA  46003
SPAIN

ILUSTRE COLEGIO OFICIAL DE GESTORES
ADMINISTRATIVOS DE MADRID
C/ JACOMETREZO Nº3
MADRID  28013
SPAIN

IMAGEN ARTES GRAFICAS, S.A.
COTO DE DOÑANA 9
AREA EMPR. ANDALUCÍA SECTOR 2
PINTO MADRID  28320
SPAIN

IMAGEN INFORMATIVA
JOSE ANTONIO PASCAL CALVILLO
AV. TAHEL # 7
COL. PENSADOR MEXICANO
MEXICO CITY, DIF  15510
MEXICO

IMAGETECH SYSTEMS, INC
SLATE HILL BUSINESS CENTER
3913 HARTZDALE DRIVE
STE 1300
CAMP HILL, PA 17011

IMAGINARY FORCES
6526 SUNSET BLVD
HOLLYWOOD, CA 90028

IMAGINATION TECHNOLOGY LTD
ENSIGMA DIVISION - IMAGINATION
HOUSE, STATION ROAD
CHEPSTOW - MONMOUTHSHIRE
UNITED KINGDOM

IMAGING TECHNOLOGY CONSULTING
101 SHERLAKE LANE, STE105
KNOXVILLE, TN 37922

IMAGITEC INFORMATICA, S.L.
PRIMERO DE MAYO, 21
BINEFAR HUESCA 22500
SPAIN

IMAMURA, FUTOSHI
ADDRESS REDACTED

IMAX COMPANY
3003 EXPOSITION BLVD.
SANTA MONICA, CA 90404

IMCB - INSTITUTE OF MOLECULAR
AND CELL BIOLOGY
30 MEDICAL DRIVE
61 BIOPOLIS DRIVE
SINGAPORE 011760
SINGAPORE

IMCD
19 RUE DES BRETONS
CRETEIL 93212
FRANCE

IMCO PARKING LLC
IMPARK
ATTN: MONTHLY PARKING DEPARTM
DEPT CH19118
PALATINE, IL 60055-9118

IMEDIA TECHNOLOGY INC.
P.O. BOX 893
BARNSTABLE, MA 02630-0893

IMEDICA CORPORATION
3330 KELLER SPRINGS
SUITE 201
CARROLLTON, TX 75006

IMEN SANHAJI-FERJANI
MOERFELDER LANDSTR. 146
FRANKFURT AM MAIN 60598
GERMANY

IMERYS
DSI
154-156 RUE DE L'UNIVERSITÉ
PARIS 75007
FRANCE

IMERYS ASIA PACIFIC PTE LTD
80 ROBINSON ROAD #19-02
SINGAPORE 68898
SINGAPORE

IMESTIA
10, RUE JAMES WATT - BAT D - 5ÈME
SAINT DENIS 93200
FRANCE

IMF PC
34 RUE JEAN JAURÈS
GRAULHET 81300
FRANCE

IMMACULATE FLIGHT LLC
P.O. BOX 8336
GRAND RAPIDS, MI 49518-8336

IMMIXGROUP, INC
8444 WESTPARK DRIVE
STE 200
MCLEAN, VA 22102

IMMOBILIARE GIROLA S.R.L.
VIA SOLFERINO 7
MILANO, MI 20121

IMMOCHAN - CROIX - DEPT 59
RUE DU MARÉCHAL DE LATTRE DE
TASSIGNY
CROIX
FRANCE

IMMOWELT AG
NORDOSTPARK 3-5
NURNBERG 90411
GERMANY

IMMUCOR, INC.
3130 GATEWAY DRIVE
NORCROSS, GA 30091

IMNET
3 BLVD. NEY
PARIS 75018
FRANCE

IMPAXIS CAPITAL
13D, RUE DES ECRIVAINS POINT E
DAKAR FANN B.P. 45545
SENEGAL

IMPERIAL COLLEGE HEALTHCARE NHS
TRUST
FULHAM PALACE ROAD
LONDON W6 8RF
UNITED KINGDOM

IMPERIAL INTERLOCKING PAVER IN
12915-B COLLIER BLVD
NAPLES, FL 34116-4001

IMPRIMERIE DE CHAMALIERES
10 BLVD. DUCLAUX
CHAMALIÈRES 63407
FRANCE

IMPRIMERIE MAURY
ZI DES ONDES
MILLAU 12012
FRANCE

IMPRIMERIE TONNELLIER
RUE DES DRAGONS
CONDE SUR NOIREAU 14110
FRANCE

IM-PROJECTS, S.L.
C/ROCAFORT, 241-243 5º4º
BARCELONO  08029
SPAIN

IMGBVBA
BUIZEMONTSTRAAT 45
GERAADSBERGEN  9500
BELGIUM

IMSERALOTHSA
JUAN ESPLANDIU 11
MADRID  28007
SPAIN

IMT INSURANCE CO.
4445 CORPORATE DRIVE
P.O. BOX 1336
WEST DES MOINES, IA  50266

IN.TE.S.A. SPA
CORSO ORBASSANO 367
TORINO, TO  10137
ITALY

INAIL
VIA SANTUARIO REGINA DEGLI APOSTOLI, 33
ROMA, RM  00145
ITALY

INAIL - BUSINESS CONTINUITY SITE
VIA ROBERTO FERRUZZI, 38
ROMA  00143
ITALY

INALCO
2 RUE DE LILLE
PARIS CEDEX 07  75343
FRANCE

INASPAN
39962 MILKMAID LANE
MURRIETA, CA  92562

INASTI
PLACE JEAN JACOBS 6
BRUSSEL  1000
BELGIUM

INBENTA PROFESSIONAL SERVICES S.L.
ANGEL GUIMERÀ 22, 08017 BARCELONA
BARCELONA  08017
SPAIN

INC SYSTEMS
5286 MILLER RD.
SWARTZ CREEK, MI  48473

INCB
7 RUE EMILE LECONTE
ZONE INDUSTRIELLE INGRÉ
INGRÉ  45140
FRANCE

INCODAT ESTUDIOS, S.L.
ALBERTO AGUILERA 7 3ºD
MADRID  28015
SPAIN

INCOE INTERNATIONAL INC
CARL-ZEIB-STR. 47
RODERMARK  63322
GERMANY

INCOM FRANCE
16/18 AVENUE MORANE SAUNIER
VÉLIZY  78140
FRANCE

INDEPENDENCE BLUE CROSS
8004 BRETZ DRIVE
HARRISBURG, PA  17112

INDEPENDENT ORDER OF FORESTERS / CGI
2480 MEADOWVALE BLVD.
MISSISSAUGA, ON  L5N 8M6
CANADA

INDEXPRESSE
CENTRE KASBÉ
112 F
CROLLES  38920
FRANCE

INDIA MORTGAGE GUARANTEE
CORPORATION
PVT. LTD, 1ST FLOOR, TOWER A
DLF BUILDING 9, DLF PHASE III
GURGAON - 122 022
HARYANA  122 022
INDIA

INDIA NEWS COMMUNICATION LTD
B-121, GREEN AVENUE
SECTOR-71, NOIDA(UP)
UP  201303
INDIA

INDIAN HEAD EQUITY PARTNERS
C/O EVEREST PARTNERS, LLC
150 EAST 58TH ST. SUITE 2000
NEW YORK, NY  10155

INDIAN HEAD EQUITY PARTNERS
C/O EVEREST PARTNERS, LLC
950 3RD AVE 28TH FLOOR
NEW YORK, NY  10022-2705

INDIAN HEAD EQUITY PARTNERS, LLC
C/O AEGEAN CAPITAL, LLC
150 EAST 58TH STREET, SUITE 2000
NEW YORK, NY  10155

INDIANA DEPT. OF REVENUE
P.O. BOX 1028
INDIANAPOLIS, IN  46206-1028

INDIANA DEPT. OF REVENUE
P.O. BOX 7220
INDIANAPOLIS, IN  46207-7220

INDIANA STATE AUDITOR
200 WEST WASHINGTON
ROOM 240
INDIANAPOLIS, IN  46204

INDIANA UNIVERSITY HEALTH
1515 NORTH SENATE AVENUE
P.O. BOX 7174 (ZIP 46207-7174)
INDIANAPOLIS, IN  46202

INDIANAPOLIS POWER & LIGHT COMPANY
1230 MORRIS STREET
INDIANAPOLIS, IN  46221

INDICIUM SOLUTIONS, S.A. DE C.V.
BOSQUES DE DURAZNOS 75-1103
COL. BOSQUES DE LAS LOMAS, DIF  11700
MEXICO

INDITEX CHINA IT SUPPORT
THE KAIXUAN 369 LONG DREAM YASHI
BUILDING 31F
SHANGHAI  200050
CHINA

INDRA SISTEMAS SA
AVENIDA DE BRUSELAS Nº 35
ALCOBENDAS MADRID  28018
SPAIN

INDÚSTRIA DE SISTEMAS DE INFORMAÇÕES
RUA WILLY JUNG, 449 - SALA 2 - CENTRO
RIO NEGRINHO, SC  89295

INDUSTRIA BAU- UND
VERMIETUNGSGESELLSCHAFT MBH
THEODOR-HEUSS-ALLEE 7
FRANKFURT  60486
GERMANY

INDUSTRIA DE DISEÑO TEXTIL SA
EDIFICIO INDITEX, AV. DE LA
DIPUTACIÓN S/N
ARTEIXO A CORUÑA  15142
SPAIN

INDUSTRIAL ALLIANCE INSURANCE
AND FINANCIAL SERVICES INC.
1080 GRANDE ALLÉE WEST
P.O. BOX 1907, STATION TERMINUS
QUEBEC CITY, QC  G1K 7M3
CANADA

INDUSTRIAL ALLIANCE INSURANCE
AND FINANCIAL SERVICES, INC.
2165 W. BROADWAY AVE.
P.O. BOX 5900
VANCOUVER, BC  V6B 5H6
CANADA

INDUSTRIAL AND COMMERCIAL BANK
OF CHINA SA - ICBC ARGENTINA SA
HIPOLITO IRIGOYEN 2149
MARTINEZ  1001AFB
ARGENTINA

INDUSTRIEVERBAND KLEBSTOFFE
VOLKLINGER STRABE 4
DUSSELDORF
GERMANY

INDUSTRY CANADA
235 QUEEN STREET
OTTAWA, ON  K1A 0H5
CANADA

INED
IMPASSE NICOLAY
133 BOULEVARD DAVOUT
PARIS  75020
FRANCE

INEL
Z.A. - C.D. 405
ARTENAY  45410
FRANCE

INEO ENGINEERING & SYSTEMS
CHEZ INEO CAP MALAKOFF
2 ALLÉE JACQUES BREL
MALAKOFF CEDEX  92247
FRANCE

INERIS
PARC TECHNOLOGIQUE ALATA
VERNEUIL EN HALATTE  60550
FRANCE

INETIQA SCS
STRADA PROV.LE SELICE 44/A
IMOLA, BO  40026
ITALY

INFASS SYSTEMES
92 RUE DE LA GLACIÈRE
MONTGERON, B9  91230
FRANCE

INFICO
25 RUE ROGER SALENGRO
BP 33
BACHY  59830
FRANCE

INFINIPRISE TECHNOLOGIES LLC
5950 CARMICHAEL PLACE SUITE 104
MONTGOMERY, AL  36117

INFINITY NETWORK SOLUTIONS
93 GATEWAY DRIVE
MACON, GA  31210

INFINITY PROPERTY AND CASUALTY CORP
3700 COLONNADE PARKWAY
BIRMINGHAM, AL  35243

INFIRMARY HEALTH SYSTEMS
5 MOBILE INFIRMARY DRIVE
MOBILE, AL  36607

INFITEX
73 RUE DE LA COUSINERIE
PARC DE LA CIMAISE
VILLENEUVE D'ASCQ NORD  59650
FRANCE

INFOCARE CS AB
ARABYGATAN 9
VÄXJÖ  35246
SWEDEN

INFO-CHIP COMMUNICATIONS
3137 KINGSWAY
VANCOUVER, BC  V5R 5J9
CANADA

INFOCONTROL, LDA.
PRACETA CESÁRIO VERDE, 10 S/C
MASSAMÁ  2745-740
PORTUGAL

INFOCROSSING INC.
11707 MIRACLE HILLS DRIVE
OMAHA, NE  68154

INFOCROSSING/FARM CREDIT
SERVICES OF AMERICA
11707 MIRACLE HILLS DRIVE
OMAHA, NE  68154

INFOCROSSING/PLAINS ALL
AMERICAN PIPELINE
11707 MIRACLE HILLS DRIVE
OMAHA, NE  68154

INFOCROSSING/QBE AMERICAS INC.
11707 MIRACLE HILLS DRIVE
OMAHA, NE  68154

INFODYNE
57BIS AVENUE LIBERT
DRAVEIL FRANCE  91000
FRANCE

INFOGESTION
581 CHEMIN BAS DE ROULAN
NIMES GARD 30000
FRANCE

INFOGREDOC
IMMEUBLE LE PARISIEN 5-7 AVE
DE PARIS
VICENNES 9437
FRANCE

INFOGLOBAL COMPUTER S.L.
VIRGEN DEL CORO 13 LOCAL 1
MADRID 28027
SPAIN

INFOJOBS, S.A.
C/ NUMANCIA, 46 6ª PLANTA
BARCELONA 8029
SPAIN

INFOMAX / LANDBANK OF THE PHILIPPINES
7TH FLOOR ACE BLDG RADA CORNER DELA
ROSA STS.
LEGASPI VILLAGE
MAKATI CITY 1200
PHILIPPINES

INFOMAX SYSTEMS, SOLUTIONS & SVCS,
INC.
5TH FLOOR GLASS HOUSE TOWER
C. PALANCA ST.
LEGASPI VILLAGE
MAKATI 1200
PHILIPPINES

INFOMAX/BANK OF THE PHILIPPINE ISLANDS
BPI HEAD OFFICE BUILDING
AYALA AVENUE CNR. PASEO DE ROXAS
METRO MANILA 1226
PHILIPPINES

INFOR (DEUTSCHLAND) GMBH
UNTERE INDUSTRIESTR. 20
NETPHEN 57250
GERMANY

INFOR (US) INC
NW 7418
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7418

INFOR (US) INC
NW 7418
PO BOX 1450
MINNEAPOLIS, MN 55485-7418

INFORGESTION SAS
LES CHARMES
12 RUE GAY LUSSAC
CHALON SUR SAÔNE CEDEX 71109
FRANCE

INFORMA TELECOMS & MEDIA
MORTIMER HOUSE, 37-41 MORTIMER
LONDON W1T 3JH
UNITED KINGDOM

INFORMADIS GIE
6 RUE D'ACADIE
ZA DE COURTABOEUF
CORTABOEUF CEDEX 91940
FRANCE

INFORMATICA BANCARIA S.A.
100 ESTE ROTONDA EL FAROLITO
SAN JOSÉ 11419-1000
COSTA RICA

INFORMATICA D.E.M. SAS
VIA ADIGE, 20
CASERTA, CE 81100
ITALY

INFORMATICA EL CORTE INGLES, SA
TRAVESÍA COSTA BRAVA,4
MADRID 28034
SPAIN

INFORMATICA LA SELVA S.L.
C/ CAMPRODON 63-65
SANTA COLOMA DE FARNERS GIRONA 17430
SPAIN

INFORMATICA QUARTA GENERACIO, S.L.
SAVINA, 13
TARRAGONA 43007
SPAIN

INFORMATICA TELEMATICA MERIDIONALE
SRL
VIA NUOVA POGGIOREALE 11
NAPOLI, NA 80143
ITALY

INFORMATICA, COMUNICACIO I
SERVEIS LLEIDA, SL
TORRES DE SANUI 17
LLEIDA 25006
SPAIN

INFORMATIKA ZERBITZUEN FORU
ELKARTEA (IZFE)
PASEO MIRAMÓN, 168
SAN SEBASTIAN 20009
SPAIN

INFORMATION TECHNOLOGY CASTLE S.R.L.
VICOLO CENTRALE, N° 6
CASTEL GOFFREDO, MN 46042

INFORMATION TODAY, INC
143 OLD MARLTON PIKE
MEDFORD, NJ 08055

INFORMATION TODAY, INC
8290 SPRINGLAKE DRIVE
BOCA RATON, FL 33496

INFORMATION TRANSPORT SOLUTIONS
335 JEANETTE BARRETT IND B
WETUMPKA, AL 36092

INFORMATIQUE CDC - ARCUEIL CEDEX
4 RUE BERTHOLLET
ARCUEIL CEDEX
FRANCE

INFORMATIQUE DENTAIRE CONSEILS
13 RUE DU LAC BLEU
L'UNION 31240
FRANCE

INFORMATIQUE SUD LOIRE
ZI DE TABARI
ACCESS NO.3
RUE DES FILATURES
CLISSON 44190
FRANCE

INFORMEX
AVENUE JULES BORDET 168
BRUXELLES 1140
BELGIUM

INFORTUR SOFTWARE,S.L.
C/ SARAGOSSA, Nº 6
SANT CARLES DE LA RAPITA TARRAGONA
43540
SPAIN

INFOSUP
PARC ARMOR OCÉAN
BP 55
LARMOR PLAGE  56260
FRANCE

INFOTECH SOLUTIONS INDIA PVT LTD
ASHFORD HOUSE
BEAUFORT COURT MEDWAY CITY ESTATE
ROCHESTER
ROCHESTER KENT  ME2 4FA
UNITED KINGDOM

INFOTRONICA
LAGUNA DALGA 4
VILLAVERDE MADRID  28021
SPAIN

INFOTEK
RUE DU PRINTEMPS, 4
LIBRAMONT  6800
BELGIUM

INFOTEL CONSEIL
6 RUE DES GRAVIERS
BP 186
NEUILLY SUR SEINE CEDEX  92205
FRANCE

INFOVISION EUROPE GMBH
LIETZENBURGERSTR.91
BERLIN  10719
GERMANY

ING BANK N.V.
LUTTENBERGWEG 8
AMSTERDAM  1101 EC
NETHERLANDS

ING BANK N.V.
NIEUW AMSTERDAM
HOEKENRODE 2 & 8
AMSTERDAM  1102BR
NETHERLANDS

ING BANK N.V. / INFOSUPPORT B.V.
GEBOUW VELPERWEG
VELPERWEG 45-49
ARNHEM  6824 BG
NETHERLANDS

ING BELGIUM NV/SA
ST MICHIEL WARANDE 60
BRUSSELS  1040
BELGIUM

ING NORTH AMERICA INSURANCE
GROUP/IBM
6300 DIAGONAL HIGHWAY
BOULDER, CO  80301

INGBER, PAUL M.
3000 TOWN CENTER
STE 2390
SOUTHFIELD, MI  48075-1387

INGEN SA
TECHNOPOLIS
BÂTIMENT 3 17 AVENUE DU PARC
17 AVENUE DU PARC
CHILLY MAZARIN  91380
FRANCE

INGENICO, INC
3025 WINDWARD PLAZA SUITE 600
ALPHARETTA, GA  30005

INGENIEROS ASESORES SA
PQUE TECNOLOGICO DE ASTURIAS
PARCELA 39.
LLANERA ASTURIAS  33428
SPAIN

INGENUITY IT
HAZLEMERE
HIGH WYCOMBE
BUCKINGHAM  HP15 7PB
UNITED KINGDOM

INGERSOLL RAND/CSC
100 WINNENDEN ROAD
NORWICH, CT  06360

INGESEA INGENIERIA Y SOLUCIONES EN
ENERGÍAS ALTERNATIVAS SL
POLÍG. IBAITARTE, 7
ELGOIBAR (GIPUZKOA)  20870
SPAIN

INGESIN 2000, S.L.
AVD. MERIDIANA, 294 5-2
BARCELONA  08027
SPAIN

INGRAM BOOK COMPANY
ONE INGRAM BLVD.
LA VERGNE, TN  37086

INGRAM ENTERTAINMENT INC.
TWO INGRAM BLVD.
LA VERGNE, TN  37089

INGRAM MICRO
AVDA. MARESME 62
POL. DOLORES ALMEDA
CORNELLA DE LLOBREGAT  08940
SPAIN

INGRAM MICRO D INCORPORATED
2828 N HASKELL AVENUE
DALLAS, TX  75204-2909

INGRASCIOTTA, ANIELLO
ADDRESS REDACTED

INHANCE DIGITAL CORP.
8057 BEVERLY BLVD, STE 200
LOS ANGELES, CA  90048

INICIATEC
AVDA. DE LA INNOVACIÓN S/N
EDIF. CIERRA ESTE, LOCAL 12
SEVILLA  41020
SPAIN

INIDENT
POSTBUS 17
LEIDEN  2300 AA
NETHERLANDS

INITIATIVE DECORATION
ZI DES SOEURS
20 AV ANDRE DULIN
ROCHEFORT  17301
FRANCE

INKASSOBUERO ERICH ZOBEL
WILSEDER WEG 37
DUESSELDORF  40468
GERMANY

INLAND PRODUCTIVITY SOLUTIONS
1153 W. 9TH ST.
UPLAND, CA  91786

INMAC WSTORE
125, AV. DU BOIS DE LA PIE
ROISSY-EN-FRANCE C 95921
FRANCE

INNACON FLPAC
699 5TH AVENUE SOUTH
NAPLES, FL 34102

ADDRESS REDACTED

INNOVA GMBH
SCHLAAWEG 49
MONCHENGLADBACH 41169
GERMANY

INNOVACION Y SERVICIOS PROFESIONALES,
SL
ENRIQUE LARRETA 5 BAJO IZQ
MADRID 28036
SPAIN

INNOVACIONES TECNOLOGICAS
PARA EL MUEBLE S.L.
CALLE BAC DE RODA 180
BARCELONA 08020
SPAIN

INNOVATION DATA PROCESSING INC
INNOVATION PLAZA
275 PATERSON AVE.
LITTLE FALLS, NJ 07424-1658

INNOVATIVE ACCOUNTING SOLUTIONS
22521 AVENIDA EMPRESA STE. 111
RANCHO SANTA MARGARITA, CA 92688

INNOVATIVE SYSTEMS
6921 N MERCHANT COURT
BATON ROUGE, LA 70809

INNOVATIVE TELEPHONE
P.O. BOX 6100
ST. THOMAS, VI 00804-6100
VIRGIN ISLANDS (U.S.)

INOBIZ AB
BOX 2067
STOCKHOLM 10312
SWEDEN

INOLAR DEDETIZADORA E CONSERVA
AV. BRAZIL 22.995-SALA 5
RIO DE JANEIRO
BRAZIL

INOVANT LLC
8910 RIDGELINE BLVD.
HIGHLANDS RANCH, CO 80129

INP - LAPLACE LABORATOIRE PLASMA ET
CONVERSION D'ENERGIE - UMR5213
6, ALLÉE EMILE MONSO
BP 34038
TOULOUSE CEDEX 4 31029
FRANCE

INPES
42, BLVD. DE LA LIBÉRATION
SAINT DENIS CEDEX 93203
FRANCE

INPG-INSTITUT POLYTECHNIQUE DE
GRENOBLE
INP GRENOBLE - LEMO LABORATOIRE
46, AVENUE FÉLIX VIALLET
GRENOBLE 38031
FRANCE

INP-IMFT
INSTITUT DE MECANIQUE DES FLUIDE
DE TOULOUSE - ALLEE DU PROF CAMILLE
SOULAT
TOULOUSE 31400
FRANCE

INPROTEC GMBH
KRUPPSTRASSE 38-40
WULFRATH 42489
GERMANY

INPUT DATA AS
POSTBOKS 98
GRESSVIK 1620
NORWAY

INRA - CTIG
DOMAINE DE VILVERT
JOUY-EN-JOSAS 78350
FRANCE

INRA GENOMIQUE INFO
CENTRE DE VERSAILLES GRIGNON
RD 10 - ROUTE DE SAINT CYR
VERSAILLES CEDEX 78026
FRANCE

INRA JOUY-EN-JOSAS
DOMAINE DE VILVERT
JOUY-EN-JOSAS CEDEX 78352
FRANCE

INRA SDAR - JOUY EN JOSAS - DEPT 78
DOMAINE DE VILVERT
JOUY EN JOSAS 78350
FRANCE

INRS
1 RUE DU MORVAN
CS 60027
VANDOEUVRE LES NANCY CEDEX 54519
FRANCE

INSA GESTION INFORMATIQUE
135 AVENUE DE RANGUEIL
TOULOUSE CEDEX 4
FRANCE

INSA INSTITUT NATIONAL DES SCIENCES
APPLIQUÉES DE STRASBOURG
24 BD DE LA VICTOIRE
STRASBOURG 67084
FRANCE

INSA LYON
DSI - 21 AVENUE JEAN CAPELLE
BÂT LÉO DE VINCI - DOMAINE SCIENTIFIQUE
DE LA DOUA
VILLEURBANNE CEDEX 69621
FRANCE

INSA UMR 5259 - LAMCOS
18 RUE DES SCIENCES
BÂT JEAN D'ALEMBERT (EX 113) MÉCANIQUE/
STRUCTURES
VILLEURBANNE CEDEX 69621
FRANCE

INSENTIS GMBH
HANSENBERGALLEE 30
GEISENHEIM 65366
GERMANY

INSER
17 RUE DE LA PAIX
PARIS 75002
FRANCE

INSERM
SIEGE
16 AVENUE P.V COUTURIER
VILLEJUIF CEDEX  94807
FRANCE

INSERM U1061-MONTPELLIER
80 RUE AUGUSTIN FLICHE
U583 INSTITUT NEUROSCIENCES
MONTPELLIER  34000
FRANCE

INSERM U1043-PARIS V
56 RUE LEBLANC
PARIS 75015
FRANCE

INSERM LYON
UNITE DE RECHERCHE U556
151 COURS ALBERT THOMAS
LYON  69003
FRANCE

INSERM U1018 / CESP
PLATEAU INFORMATIQUE
16 AVENUE PAUL VAILLANT COUTURIER
VILLEJUIF CEDEX  94807
FRANCE

INSIDE OUT SPORTS & ENTERTAINM
401 LAFAYETTE STREET
STE 600
NEW YORK, NY  10003

INSIDE OUT SPORTS & ENTERTAINM
494 BROADWAY
SUITE 200
NEW YORK, NY  10012

INSIGHT
128 AVENUE DE L'ARMAGNAC
ROQUEFORT 40120
FRANCE

INSIGHT DIRECT
P.O. BOX 731069
DALLAS, TX  75373-1069

INSIGHT DIRECT
P.O. BOX 78825
PHOENIX, AZ  85062-8825

INSIGHT MANAGEMENT SYSTEMS, INC
17337 VENTURA BLVD., SUITE 307
ENCINO, CA  91316

INSIGHT TECHNOLOGY SOLUTIONS
PARKRING 35
GARCHING  85748
GERMANY

INSIGHT TECHNOLOGY SOLUTIONS GMBH
ATTN: PATRICIA SCHUBERT
DEUTSCHLAND
PARKRING 35
GARCHING BEI MUNCHEN  85748
GERMANY

INSOFT SOFTWARE GMBH
DERENDORFER STRASSE 70
DUSSELDORF
GERMANY  40479
GERMANY

INSPECTA SA
HERBERGVEIEN 2
SARPSBORG  1710
NORWAY

INSPECTA SWEDEN AB
WARFVINGES VAG 19 B
BOX 30100
STOCKHOLM
SWEDEN

INSSERCO S.A.
C/ MAESTRO ALONSO 24, LOCAL 1
MADRID  28028
SPAIN

INST. POLY. LASALLE BEAUVAIS
RUE PIERRE WAGUET
BEAUVAIS  60000
FRANCE

INSTANT SAVEURS
10, RUE JAMES WATT - BAT D - 5ÈME
SAINT DENIS  93200
FRANCE

INSTASOFT SL
C/ CLAUDIO COELLO 106, 1 IZQ
MADRID  28006
SPAIN

INSTIT. INTERNATIONAL RESEARCH
LINKE WIENZEILE 234
VIENNA  A-1150
AUSTRIA

INSTITUT CURIE
25 RUE D'ULM
PARIS CEDEX 5  75248
FRANCE

INSTITUT DE MATHÉMATIQUES DE JUSSIEU -
CNRS PARIS B (02)
4 PLACE JUSSIEU BARRE 15/16
4ÈME - BUREAU 402
PARIS  75005
FRANCE

INSTITUT D'EXPERTISE CLINIQUE IEC
88 BLVD. DES BELGES
LYON  69006
FRANCE

INSTITUT D'OPTIQUE
GRADUATE SCHOOL
AVENUE DE LA VAUVE - RD 128
PALAISEAU  91127
FRANCE

INSTITUT EUROPEEN DES MEMBRANES
CNRS-IEMM
300, AVENUE EMILE JEANBRAU
MONTPELLIER  34000
FRANCE

INSTITUT FRANCAIS DU PETROLE
1 AV DE BOIS PREAU
RUEIL-MALMAISON CEDEX 92851
FRANCE

INSTITUT FRANCO-ALLEMAND DE
RECHERCHES
DE SAINT-LOUIS - ISL - SAINT LOUIS
5 RUE DU GÉNÉRAL-CASSAGNOU BP 70034
SAINT LOUIS CEDEX  68300
FRANCE

INSTITUT FUR OSTSEEFORSCHUNG
ABT.RECHNERBETRIEB
SEESTR.15
ROSTOCK  D-18119
GERMANY

INSTITUT NATIONAL DE L'AUDIOVISUEL (INA)
4, AVENUE DE L'EUROPE
BRY SUR MARNE CEDEX  94366
FRANCE

INSTITUT PASTEUR DE LILLE
FONDATION
1 RUE DU PR CALMETTE
LILLE  59019
FRANCE

INSTITUT SAINT-SIMON
7 CHEMIN DE COLASSON
TOULOUSE CEDEX  31081
FRANCE

INSTITUT SUPERIEUR DE L' AERONAUTIQUE
ET DE L'ESPACE
CAMPUS SUPAERO
10 AV EDOUARD BELIN - BP 54032
TOULOUSE CEDEX 4  31055
FRANCE

INSTITUT SUPERIEUR DES MATERIAUX
44 AVENUE FRED AUGUSTE BARTHOLDI
LE MANS  72000
FRANCE

INSTITUTION NATIONAL DES INVALIDES
SERVICE INFORMATIQUE, 6 BLVD. DES
INVALIDES
PARIS 07 SP  75700
FRANCE

INSTITUTO DE EMPRESA S.L.
MARÍA DE MOLINA, 11 13 15
MADRID  28006
SPAIN

INSTRUMENTA SRL
VIA DIGIONE, 13/E
TORINO, TO  10143
ITALY

INSURANCE CORPORATION OF BC
1460 BUNKER ROAD
KAMLOOPS, BC  V2C 0B5
CANADA

INSURANCE TECHNOLOGY FORUMS
SUITE 2.07
34 LIME STREET
LONDON  EC3M 7AT
UNITED KINGDOM

INTACS CORPORATION
5202 AVENUE N
BROOKLYN, NY  11234

INTACT
ATTN: ACCOUNTS PAYABLE
2450 RUE GIROUARD OUEST
SAINT-HYACINTHE, QC  J2S 3B3
CANADA

INTACT FINANCIAL CORPORATION
455, AVENUE ST. JOSEPH
SAINT-HYACINTHE QC  J2S 8K8
CANADA

INTEA DI VARESCHI ROBERTO & C. SNC
VIA PONCHIELLI, 258
CASTEL GOFFREDO, MN  46042

INTEGRACIO DE MITJANS INFORMATICS
DEL VALLES SL
AVDA PRIMAVERA 72 71
CERDANYOLA DEL VALLES  08290
SPAIN

INTEGRATED FIRE & SECURITY INC
493 HOLIDAY DR
HALLANDALE BCH, FL  33009

INTEGRATED FIRE & SECURITY INC
7857 DREW CIRCLE
STE 15
FT MYERS, FL  33967

INTEGRATED MEDIA TECHNOLOGIES
5200 LANKERSHIM BLVD.
NORTH HOLLYWOOD, CA  91601-3155

INTEGRATED NAVIGATION DATA
DEPT 1303
DENVER, CO  80291-1303

INTEGRATED NAVIGATION DATA
JEPPESEN SANDERSON, INC
P.O. BOX 840864
DALLAS, TX  75284-0864

INTEGRATED TECHNOLOGY SYSTEMS
509 MADISON AVE.
NEW YORK, NY  10022

INTEGRATE-IT NETZWERKE GMBH
VOLTASTR. 5
BERLIN  13355
GERMANY

INTEGRIS HEALTH
C/O OKLAHOMA HEALTHCARE CORP.
INFORMATION SYSTEMS DEPT.
3300 NW EXPRESSWAY
OKLAHOMA CITY, OK  73112

INTEGRITY GLOBAL SOLUTIONS LLC
6075 TRENTON LANE NORTH
SUITE 300
PLYMOUTH, MN  55442

INTEGRITY SYSTEMS LLC
26619 292ND AVE SE
RAVENSDALE, WA  98051

INTEGRYS ENERGY GROUP (PRIMARY
DATACENTE
600 NORTH ADAMS STREET
GREEN BAY, WI  54307

INTEL CORPORATION
1900 PRAIRIE CITY ROAD
FOLSOM, CA  95630

INTELEPEER CLOUD COMMUNICATION
177 BOVET ROAD
STE 400
SAN MATEO, CA  94402

INTELEPEER CLOUD COMMUNICATION
DEPT. LA 24295
PASADENA, CA  91185-4295

INTELLECT'HABITAT
CHEMIN DE LA TRILLAYE
CIDE 14
LISIEUX  14100
FRANCE

INTELLICON SOLUTIONS
7 WINDELER COURT
MORAGA, CA  94556

INTELLIGENT TECHNOLOGY SOLUTIONS, INC.
11786 STATE ROUTE 9W
WEST COXSACKIE, NY 12192-3602

INTELLIGENT TECHNOLOGY WORKS, INC.
171 SCHILLER ST.
BUFFALO, NY 14206

9301 OLIVE BLVD.
ST. LOUIS, MO 63132

INTENS FRANCE
3 CHEMIN DU JUBIN
DARDILLY 69570
FRANCE

INTER KRANKENVERSICHERUNG AG
ERZBERGERSTR. 9-15
MANNHEIM 68165
GERMANY

INTER LOGIC
24 SWANTON AVENUE
DEREHAM NR19 2HJ
UNITED KINGDOM

INTERACTIVE K
ZAC RIVIÈRE ROCHE
BÂT F6
FORT DE FRANCE 97200
MARTINIQUE

INTERBANK PERU
CARLOS VILLARAN 140
LIMA 25
PERU

INTERBRAND CINCINNATI
4000 SMITH RD
CINCINNATI, OH 45209

INTERCALL EUROPE
1, BD HIPPOLYTE MARQUES
IVRY-SUR-SEINE 94200
FRANCE

INTERCALL EUROPE HOLDING SAS
LETRIADE I
215 RUE SAMUEL MORSE - CS 69004
MONTPELLIER CEDEX 2 34967
FRANCE

INTERCAM
RIO TIBER 67
COL. CUAUHTÉMOC
MEXICO CITY, DIF 06500
MEXICO

INTERFACE MEDIA GROUP
1233 20TH STREET N.W.
WASHINGTON, DC 20036

INTERFACE REQUENA, S.L.
C/ SAN AGUSTÍN, 48 BAJO DCHA
REQUENA VALENCIA 46340
SPAIN

INTERFLEX DATENSYSTEME GMBH
GROSSWIESENSTRASSE 24
DURCHHAUSEN 78591
GERMANY

INTERGEST UNITED KINGDOM
814 BRIGHTON ROAD PURLEY
SURREY CR82BR
UNITED KINGDOM

INTERGEST UNITED KINGDOM LIMIT
PALMERSTON HOUSE
814 BRIGHTON ROAD
PURLEY, LONDON CR8 2BR
UNITED KINGDOM

INTERGESTION
427 RUE LAVOISIER
BP 40117
LUDRES CEDEX 54715
FRANCE

INTERGRATED MEDIA SOLUTIONS
5200 LANKESHIN BLVD
STE 700
NORTH HOLLYWOOD, CA 91601

INTERIM ASSISTANCE
NEW LODGE
DRIFT ROAD
WINDSOR SL44RR
UNITED KINGDOM

INTERLAN GEFLE AB
BOX 1112
GÄVLE 80135
SWEDEN

INTERMED SERVICE GMBH
SPANDAUER STR.24-26
GEESTHACHT 21592
GERMANY

INTERNAL REVENUE SERVICE
250 MURALL DRIVE
KEARNEYSVILLE, WV 25430

INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
CINCINNATI, OH 45999-0039

INTERNAL REVENUE SERVICE
MAIL STOP 6734
OGDEN, UT 84201

INTERNAL REVENUE SERVICE
P.O. BOX 12267
COVINGTON, KY 41012-9957

INTERNAL REVENUE SERVICE
P.O. BOX 145500
STOP 2800F
CINCINNATI, OH 45250

INTERNAL REVENUE SERVICE
P.O. BOX 219236
KANSAS CITY, MO 64121-9236

INTERNAL REVENUE SERVICE
P.O. BOX 2508
CINCINNATI, OH 45201

INTERNAL REVENUE SERVICE
P.O. BOX 42530
PHILADELPHIA, PA 19101-2530

INTERNAL REVENUE SERVICE
P.O. BOX 660095
DALLAS, TX 75266-0095

INTERNAL REVENUE SERVICE
P.O. BOX 71052
PHILADELPHIA, PA 19176-6052

INTERNATIONAL AAA ACCESS CORPORATION
(IAC)
1015 18TH STREET NW, SUITE 504
WASHINGTON, DC 20036

INTERNATIONAL BUSINESS MACHINES CORP
ATTN: ALEXANDRA SPINELLI
4111 NORTHSIDE PARKWAY
L11D06
ATLANTA, GA 30327

INTERNATIONAL BUSINESS MACHINES CORP
ATTN: J. REGITSKY
4111 NORTHSIDE PARKWAY
L11D06
ATLANTA, GA 30327

INTERNATIONAL BUSINESS MACHINES CORP
ATTN: JIM BISHOP
6303 BARTFIELD ROAD
ATLANTA, GA 30328

INTERNATIONAL CONTAINER TERMINAL
SVCS
2/F ICTSI ADMIN BLDG, MANILA
INTERNATIONAL CONTAI
MICT SOUTH ACCESS RD
MANILA 1012
PHILIPPINES

INTERNATIONAL CORPORATE SOLUTI
9107 WILSHIRE BLVD
# 450
BEVERLY HILLS, CA 90210

INTERNATIONAL FINANCIAL DATA SVCS LTD.
IFDS HOUSE
ST. NICHOLAS LANE
BASILDON ESSEX SS15 5FS
UNITED KINGDOM

INTERNATIONAL PAPER
1300 SOUTH MOPAC EXPRESSWAY
AUSTIN, TX 78746

INTERNATIONAL RECTIFIER
C/O CONTINENTAL DATA GRAPHICS
P.O. BOX 2657 10950 ARROW ROUTE
RANCHO CUCAMONGA, CA 91729

INTERNATIONAL SOFTMACHINE SYSTEMS,
S.L.
SANT ANTONI MARÍA CLARET 24
BARCELONA 08037
SPAIN

INTERNECTION
111 WRIGHT STREET
MODESTO, CA 95354

INTERNECTION
1577 RIVERVIEW CIRCLE WEST
RIPON, CA 95356

INTERNET CONTENT MGMT, INC.
5 LAKELAND CIRCLE
JACKSON, MS 39236

INTERNEXT, SA
AVDA ARRAONA, 120-124
SANTIAGO CENTRO
SPAIN

INTERO SYSTEMS, INC.
7421 DOUGLASVILLE BLVD. SUITE 334
DOUGLASVILLE, GA 30135

INTERPAS, S.A.
ROSALÍA DE CASTRO 48, 2 PLANTA
VIGO 36201
SPAIN

INTERSPORT CCS SA.
ROMA (POL COVA SOLERA), 14 - 18
RUBI 08191
SPAIN

INTERSTATE HOTELS & RESORTS
4501 N. FAIRFAX DR.
SUITE 700
ARLINGTON, VA 22203

INTERTAX
AV. GENERAL NORTON DE MATOS
63E MIRAFLORES
ALGES 1495-148
PORTUGAL

INTERTECHNIQUE
7 AVENUE DU PANAMA
LES ULIS 91940
FRANCE

INTERTECHNIQUE
BLVD. SAGNAT
BP 3
ROCHE LA MOLIERE 42230
FRANCE

INTERTECHNIQUE ZODIAC
BP 1
61 RUE PIERRE CURIE
PLAISIR CEDEX 78373
FRANCE

INTERWORK CORPORATION
4-30-22 TAISHIDO
SETAGAYA-KU
TOKYO 154-0004
JAPAN

INTESA SANPAOLO GROUP SERVICES SCPA
VIA LANGHIRANO, 1
PARMA 43100
ITALY

INTESA SANPAOLO GROUP SERVICES SCPA /
STATE STREETS ITALIA
VIA LANGHIRANO, 1
PARMA 43100
ITALY

INT'L INTEGRATED SOLUTIONS LTD
137 COMMERCIAL STREET
SUITE 100
PLAINVIEW, NY 11803

INTRALINKS INC
1372 BROADWAY
11TH FLOOR
NEW YORK, NY 10018-6106

INTRALINKS INC
P.O. BOX 10259
NEW YORK, NY 10259-0259

INTRALINKS INC
P.O. BOX 414476
BOSTON, MA  02241-4476

INLEASED TECHNOLOGIES
1372 S. WABASH
WABASH, IN  46992

INTRINSEQ 4 NANTERRE
205 AVENUE GEORGES CLEMENCEAU
NANTERRE  92024
FRANCE

INTRINSIC SOLUTIONS (ASIA) PTE
BLK 1003,BUKIT MERAH CENTRAL
SINGAPORE  159836
SINGAPORE

INTRUM JUSTITIA SVERIGE AB
MARCUSPLATSEN 1A
STOCKHOLM  S-105 24
SWEDEN

INTUIT PAYROLL SERVICE
ATTN: EMS RISK MANAGEMENT/ACH
BUILDING 1-S
6884 SIERRA CENTER PARKWAY
RENO, NV  89511-2210

INVENSYS RAIL LTD.
PEW HILL
P.O. BOX 79
CHIPPENHAM  SN15 1JD
UNITED KINGDOM

INVESCO AIM ADVISORS, INC.
11 GREENWAY PLAZA
HOUSTON, TX  77046

INVEST NORTHERN IRELAND
64 CHICHESTER STREET
BELFAST  BT1 4JX
NORTHERN IRELAND

INVEST NORTHERN IRELAND
BEDFORD SQUARE
BELFAST  BT2 7EH
NORTHERN IRELAND

INVEST SYSTEMS SVERIGE AB
(FONDA SYSTEMS)
BIRGER JARLSGATAN 41A
STOCKHOLM  111 45
SWEDEN

INVESTANCE CONSULTING
7 RUE LÉO DELIBES
PARIS 75116
FRANCE

INVESTIGATION BUREAU,
MINISTRY OF JUSTICE
74, CHUNG-HUA RD. HSIN-TIEN CITY
23149, TAIPEI CO
TAIPEI  11143
TAIWAN

INVITEL RT
PUSKAS T.U. 8-10
BUDAORS
HUNGARY

INVO AS
LERSTADVEIEN 508
ÅLESUND  6018
NORWAY

INWARE CORPORATION
1335 3RD AVENUE SOUTH
NAPLES, FL  34102

INWARE CORPORATION
3003 TAMIAMI TRAIL NORTH
STE 200
NAPLES, FL  34103

IOWA CENTRAL COMMUNITY COLLEGE
330 AVENUE M
FT. DODGE, IA  50501

IOWA DEPARTMENT OF TRANSPORTATION
800 LINCOLN WAY
AMES, IA  50010

IOWA INFORMATION TECHNOLOGY
DEPARTMENT
ISD - HOOVER BLDG. B-LEVEL
1305 EAST WALNUT STREET
DES MOINES, IA  50319

IP INFORMATIKA
GUIPUZKOA, 25, 2 C
ZARAUTZ GUIPUZCOA  20800
SPAIN

IP3G
14 RUE DE MONTRÉAL
LA ROCHE SUR YON VENDÉE  85000
FRANCE

IPARK DEPARTMENT STORE
HANGANG-RO 3-GA, YONGSAN-GU
SEOUL  440-999
SOUTH KOREA

IPARK MALL
HDC 55, HANGANG-DAERO, 23-GIL
YONGSAN-GU
SEOUL  140-780
SOUTH KOREA

IPASS INC.
BOX 200152
PITTSBURGH, PA  15251-0152

IPB
INSTITUT POLYTECHNIQUE BORDEAUX
16 AVENUE PEY BERLAND
PESSAC  33600
FRANCE

IPCMS
C.N.R.S
23 RUE DU LOESS - BP 43
STRASBOURG CEDEX 2  67034
FRANCE

IPLANRIO - EMPRESA MUNICIPAL DE
INFORMÁT
AV. PRES. VARGAS, 3.131 - SALA 1204
RIO DE JANEIRO, RJ  20210-030
BRAZIL

IPPOLITO, JOSEPH
ADDRESS REDACTED

IPR INTERNATIONAL LLC
8 TOWER BRIDGE
161 WASHINGTON ST
SUITE 8
CONSHOHOCKEN, PA  19428

IPREO HOLDINGS LLC
1359 BROADWAY
2ND FLOOR
NEW YORK, NY 10018

IPSEN INNOVATION
RUE DE SAINT LAURENT
LES ULIS CEDEX 91966
FRANCE

IPSEN PHARMA
65 QUAI GEORGES GORSE
BOULOGNE BILLANCOURT 92650
FRANCE

IPSEN PHARMA (EX. SCRAS DSI)
4, RUE DOGUEREAU
DREUX 28100
FRANCE

IPSEN PHARMA S.A.
DPT. INFORMATICA
CARRETERA LAUREA MIRO 395
SAINT FELIU DE LLOBREGAT 8980
SPAIN

IPSL
TOUR 45-46
5ÈME ÉTAGE - CASE 101 - 4 PLACE JUSSIEU
PARIS CEDEX 05 75252
FRANCE

IPST - CNAM
39 ALLÉE JULES GUESDE
TOULOUSE 31015
FRANCE

IQ CREDIT UNION
805 BROADWAY STREET
SUITE 515
VANCOUVER, WA 98660-3277

IR SOFTWARE DE CONTROL, S.L.
AV. ALCALDE GÓMEZ LAGUNA 24
1º DESPACHO 8
ZARAGOZA 50009
SPAIN

I-RENT DEVELOPMENTS, SL
AVINGUDA DE PALMELA, 56
JÁVEA ALICANTE 03730
SPAIN

IREO MANAGEMENT PVT LTD
5 TH FLOOR, ORCHID CENTER
GOLF COURSE ROAD - SECTOR 53
GURGAON 122002
INDIA

IRICOM S.L.
C/ PEÑA MANTECA PARCELA G13, PARQUE EMP
DE ARGAME
ARGAME MORCIN ASTURIAS 33163
SPAIN

IRIS LEGAL SOLUTIONS
VICTORIA HOUSE
DERRINGHAM STREET HULL HU3 1EL
UNITED KINGDOM

IRON MOUNTAIN INTELLECTUAL INC
2100 NORCROSS PKWY
SUITE 150
NORCROSS, GA 30071

IRON MOUNTAIN INTELLECTUAL INC
P.O. BOX 27131
NEW YORK, NY 10087-7131

IRON MOUNTAIN INTELLECTUAL INC
P.O. BOX 512867
LOS ANGELES, CA 90051-2867

IRON MOUNTAIN INTELLECTUAL INC
PROPERTY MANAGEMENT
P.O. BOX 45156
SAN FRANCISCO, CA 94145-0156

IS MANAGEMENT
229 ROUTE DU PLAN
LUZINAY 38200
FRANCE

ISACA/ITGI
1055 PAYSPHERE CIRCLE
CHICAGO, IL 60674

I-SAI S.L.
TORREBASO INDUSTRIALDEA, Nº16 - 1º B
ESKORIATZA GUIPUZKOA 20540
SPAIN

ISARCE CONSEIL DEVELOPPEMENT
11 RUE CUJAS
PARIS 75005
FRANCE

ISBAN BRASIL SA
RUA AMADOR BUENO, 474 -
PROCESSAMENTO
DE DADOS
SAO PAULO, SP 04752-000
BRAZIL

ISCO JAPAN CO,.LTD.
3-4-13 SHIRAKANE
SHIROGANE;SHOWA-KU;NAGOYA-SHI
AICHI-KEN 466-0058
JAPAN

ISDIN, S.A.
PROVENÇALS 33
BARCELONA 08019
SPAIN

ISE AG INFORMATIK SOLUTIONS EINSIEDELN
ZÜRICHSTRASSE 59
EINSIEDELN 8840
SWITZERLAND

ISI CONDAL, S.L.
RAMBLA CATALUÑA, 1, 2º 1ª
BARCELONA 08007
SPAIN

ISI SRL
VIA CASSOLI 7
PIACENZA, PC 29122
ITALY

ISIDRO, MARCOS
ADDRESS REDACTED

ISIMEDIA SYSTÈMES & RÉSEAUX
6 AVENUE DU GRAND CHÊNE
SAINT MATHIEU DE TRÉVIERS 34270
FRANCE

ISL
52 RUE D'EMERAINVILLE
CROISSY BEAUBOURG 77183
FRANCE

ISN SOLUTIONS LIMITED
86-87 CAMPDEN STREET
LONDON W8 7EN
UNITED KINGDOM

ISOURCE AG
SÄGEREISTRASSE 24
GLATTBRUGG 8152
SWITZERLAND

ISRACARD
HAMASGER 40
TEL AVIV 61620
ISRAEL

ISRAEL DISCOUNT BANK LTD.
HERZEL 160
TEL AVIV 11757
ISRAEL

ISRAELI POLICE FORCE
SHEICH JARRACH
JERUSALEM 91906
ISRAEL

ISS FACILITY SERVICES
MONTMESTERVEJ 31
KOBENHAVN 2400
DENMARK

ISTITUTO DI ISTRUZIONE SUPERIORE
"A.MEUCCI"
VIA MARINA VECCHIA, 230
MASSA CARRARA, MS 54100

ISUZU NORTH AMERICA CORP.
7101 VILLAGE DRIVE
BUENA PARK, CA 90622

IT @ 93 LIMITED
93 BANK STREET
RAWTENSALL ROSSENDALE BB4 7QN
UNITED KINGDOM

IT ASSOCIATES
1ST FLOOR, 1 PRIORY STREET
CARMARTHSHIRE CARMARTHEN SA31 1LS
UNITED KINGDOM

IT BRASIL TECHOLOGIA DA INFORM
AVENIDA RIO BRANCO
133-SALA 902-PARTE
RIO DE JANEIRO 22011
BRAZIL

IT CONSULTING INFORMATICA LTDA./
IPE SAUDE INSTITUTO PROMOCAO E ASSIST.
IPE SAUDE INSTITUTO PROMOCAO E ASSIST.
RUA CAMPOS, 177
ARACAJU, SE 49015-220
BRAZIL

IT RESOURCE
701 W RANDALL ST
SUITE C
COOPERSVILLE, MI 49404-1369

IT SERVICE MANAGEMENT FORUM
CENTRES PTE LTD
1003 BUKIT MERAH CENTRAL
#02-10 TECHNOPRENEUR CENTRE
SINGAPORE 159836
SINGAPORE

IT SERVICE MANAGEMENT FORUM
CO IE IDEAS PTE LTD
ITSMF SECRETARIAT 180B
BENCOOLEN STREET, #06-05 THE
BENCOOLEN
SINGAPORE 189648
SINGAPORE

IT SOLUTIONS CONSULTING
414 COMMERCE DR.
SUITE 150
FORT WASHINGTON, PA 19034

IT4BUSINESS
SUITE 1C GAINSBOROUGH HOUSE
109 PORTLAND STREET
MANCHESTER M1 6DN
UNITED KINGDOM

ITALASANO, DAVID
ADDRESS REDACTED

ITALIAN STATE
MINISTERO DELLE FINANZE
MILANO
ITALY

ITALIO GMBH
FRANZ-LARCHER-STR. 4
KIEFERSFELDEN 83088
GERMANY

ITALSCANIA S.P.A.
Z.I. SPINI DI GARDOLO 125/E
TRENTO, TN 38100

ITANCIA
LES LANDES
LA JUBAUDIERE 49510
FRANCE

ITAÚ UNIBANCO S.A.
AVENIDA DO ESTADO 5533
3 .ANDAR, SETOR. D
SAO PAULO, SP 03015-000
BRAZIL

ITAÚ UNIBANCO S.A.
RUA MIGUEL PASCOAL, 104
CAMPINAS, SP 13041-312
BRAZIL

IT-CE
ESPACE EUROPÉEN DE L'ENTREPRISE
4 RUE DE LA HAYE
SCHILTIGHEIM, STRASBOURG 67300
FRANCE

IT-CONSULTING RUDOLF KUNKEL
AM HERBIGSBACH 43
ASCHAFFENBURG 63743
GERMANY

IT-CONSULTING RUDOLF KUNKEL
AUMUEHLSTR. 66
ASCHAFFENBURG 63743
GERMANY

ITDM SRL
VIA MASO CARRESE, 23
POZZUOLI, NA 80078
ITALY

ITDOCNET LUIGI RUSSO
FRANZSTR. 115
HAGEN 58091
GERMANY

ITELLA POSTI OY
PL 64
LASKUNET 00063
FINLAND

ITER SRL
VIA ROVETTA 18
MILAN 20127
ITALY

ITERGO INFORMATIONSTECHNOLOGIE GMBH
VICTORIAPLATZ 2
DÜSSELDORF 40477
GERMANY

ITESOFT
11, RUE DU ROUVRAY
NEUILLY-SUR-SEINE 92200
FRANCE

ITK SYSTEMHAUS FRANKEN GMBH
AM FARRNBACH 4A
CADOLZBURG 90556
GERMANY

ITKONSULENTEN
DUEDALEN 3, AASUM
ODENSE NØ 5240
DENMARK

ITK-SYSTEMHAUS EISEMANN
BÄUMERPLAN 25
BERLIN 12101
GERMANY

ITNORTH.CA
8156 100TH AVENUE
FORT ST JOHN, BC V1J 1W5
CANADA

ITO, REIKO
ADDRESS REDACTED

ITPOINT SYSTEMS AG
RIEDSTARSSE 1
ROTKREUZ 6343
SWITZERLAND

IT-REFERENCE GMBH
PESENLERN 9C
WARTENBERG 85456
GERMANY

ITRIS INFORMATIK AG
INDUSTRIESTRASSE, 169
SPREITENBACH 8957
SWITZERLAND

ITRON MEASUREMENTS & SYSTEMS PTY
ITRON HOUSE, TYGERBERG OFFICE PARK
HENDRIK VERWOERD DRIVE
PLATTEKLOOF
CAPE TOWN 7500
SOUTH AFRICA

ITS INC
6700 PIONEER PARKWAY
JOHNSTON, IA 50131-1605

ITSERVICES24 GMBH
FRANKENSTRASSE 1B
KARLSTEIN D-63791
GERMANY

ITSMF DEUTSCHLAND E.V.
MAINZER LANDSTR. 176
FRANKFURT 60327
GERMANY

ITSMF FRANCE
1, RUE DU PETIT CLAMART, BP 26
VELIZY-VILLACOUBLA 78142
FRANCE

ITSMF FRANCE
IMMEUBLE ELYSEE LA DEFENSE 7C
PLACE DU DOME
PARIS LA DEFENSE 92056
FRANCE

ITSMF UK
150 WHARFEDALE ROAD
WINNERSH TRIANGLE
WOKINGHAM RG41 5RB
UNITED KINGDOM

ITSMS GMBH
COMPANY OF ITSMF DEUTSHLAND
STEP BUSINESS-CENTER
CURIESTRASSE 2
STUTTGART 70563
GERMANY

IT-SYSTEAM GMBH
LEIPZIGER-STRASSE 98
KASSEL 34123
GERMANY

ITT CORPORATION, SYSTEMS DIVISION
840 SOUTH TECH ROAD
PATRICK AFB, FL 32925

ITT INDUSTRIES, SENSOR
4450 FOUNTAIN BLVD.
COLORADO SPRINGS, CO 80916

ITTERSHAGEN, RENE
ADDRESS REDACTED

IUFM NANTES
33 RUE DU RECTEUR SCHMITT
NANTES 44022
FRANCE

IUT MONTAIGNE
1 RUE JACQUES ELLUL
PLACE RENAULDEL
BORDEAUX 33080
FRANCE

IUT2 GRENOBLE - GRENOBLE
PLACE DOYEN GOSSE
GRENOBLE 38000
FRANCE

IVENSYS, S.L.
MENDEZ ALVARO Nº83 OFICINA 16
MADRID 28045
SPAIN

IVERSEN, KIM
ADDRESS REDACTED

IVS
51 AVENUE DE CLICHY
PARIS, B9 75000
FRANCE

IWC SCHAFFHAUSEN
BAUMGARTENSTRASSE 15
POSTFACH 686
SCHAFFHAUSEN CH-8201
SWITZERLAND

IYER CORPORATE SERVICE
3 PHILLIP STREET #18-00
COMMERCE POINT
SINGAPORE  48693
SINGAPORE

IZUMIKAWA, YOICHI
ADDRESS REDACTED

J. SCHMALZ GMBH
AACHER STR. 29
GLATTEN  72293
GERMANY

J.P. CLAUDE, INC.
9420 LURLINE AVENUE, UNIT C
CHATSWORTH, CA  91311-6051

JACHIM, STEVE
ADDRESS REDACTED

JACKSON HOSPITAL
1725 PINE STREET
MONTGOMERY, AL  36106

JACKSON, JEFFREY
ADDRESS REDACTED

JACOBSON, DEVIN
ADDRESS REDACTED

JAHETROBAT, S.L.
AVDA VILAFRANCA DEL PENEDÉS 11B -13A
1ª PLANTA
POLÍGONO INDUSTRIAL DE SANT PERE
MOLANTA
OLÉRDOLA  08799
SPAIN

JAMES RIVER OIL COMPANY
10487 LAKERIDGE PARKWAY
SUITE 100
ASHLAND, VA  23005

IZBA CELNOW W PRZEMYSLU
UL.SIELECKA 9
PRZEMYSL  1862011
POLAND

J EYES CO LTD
BUILDING 2 6F 7-12-6 TENJIN TENJIN
GURESHI~I
KITA-KU, OSAKA PREF  531-0041
JAPAN

J.B. HUNT TRANSPORT, INC.
615 J. B. HUNT CORPORATE DRIVE
LOWELL, AR  72745

J.TEBOUL,A.NIVOLLET, A.LAVILLA
162, RUE DE PARIS
MEUDON  92193
FRANCE

JACK MORTON WORLDWIDE
ATTN: LEANETTE ALAMO
800 CONNECTICUT AVE
NORWALK, CT  06854

JACKSON NATIONAL LIFE
ONE CORPORATE WAY
LANSING, MI  48951

JACKSON, JOSEPH
ADDRESS REDACTED

JAECKEL, NICO
ADDRESS REDACTED

JALIOS
58, RUE POTTIER
LE CHESNAY  78150
FRANCE

JAMES, MONA
ADDRESS REDACTED

IZFE, (SOCIEDAD FORAL DE
SERVICIOS INFORMÁTICOS)
PSO. MIRAMON, 168
DONOSTIA GIPUZKOA  20014
SPAIN

J WALTER THOMPSON CO
466 LEXINGTON AVE
NEW YORK, NY  10017-3176

J.M. ROMO
DR. DIAZ DE LEON 405
AGUASCALIETNES  20240
MEXICO

JA OSAKA DENSAN CENTER LTD.
2-1-33 NOUNINBASHI
CHUOU-KU
OSAKA-SHI  539-0000
JAPAN

JACK-IN-THE-BOX
SCHWEDENSTR. 9
BERLIN  13359
GERMANY

JACKSON TOTAL SERVICE, INC
P.O. BOX 9589
NAPLES, FL  34101

JACOB, PETER
ADDRESS REDACTED

JAH, AMBER
ADDRESS REDACTED

JAMAICA CIVIL AVIATIONI AUTHOR
4 WINCHESTER RD
KINGSTON 10
JAMAICA W.I.  6205
JAMAICA

JANG, HYUNGWOO
ADDRESS REDACTED

JANNEAU INDUSTRIES
ROUTE D'ANCENIS
LE LORAUX BOTTEREAU  44430
FRANCE

JAPAN AIRLINES INTERNATIONAL CO., LTD
2-4-1 HIGASHISHINAGAWA
SHINAGAWA-KU
TOKYO  146
JAPAN

JAPAN BROADCASTING CORPORATION
NHK LABORATORY
1-10-11 KINUTA SETAGAYAKU
TOKYO  157-8510
JAPAN

JARDIN, OLVIA
ADDRESS REDACTED

JARDINE LLOYD THOMPSON UK LTD
THAMES HOUSE
17 MARLOW ROAD
MAIDENHEAD  SL6 7AA
UNITED KINGDOM

JARQUIL ANDALUCIA, S.A.
C/ JOSÉ MORALES ABAD 2
ALMERÍA, ALICANTE
SPAIN

JAUNEAU, JOHANN
ADDRESS REDACTED

JAVEED, FARUKH
ADDRESS REDACTED

JAVIER, JENIFER
ADDRESS REDACTED

JBA COMERCIALIZAÇÃO DE SOFTWARE
LTDA-
PRODOCTOR
JUIZ DE FORA
JUIZ DE FORA, MG  36015-380
BRAZIL

JBS AB
LOKGATAN 12
TINGSRYD  36231
SWEDEN

JC MULTI TRANSPORTES LTDA
RUA RIBEIRO DO VALE 177
BROOKLIN
SAO PAULO, SP
BRAZIL

JCN KUMAMOTO LIMITED
5-8-2, KUHINJI,CHUOKU, KUMAMOTO-SHI
KUMAMOTO-KEN
KUMAMOTO-SHI, KUMAMOTO-KEN  862-0976
JAPAN

JD EVENTS LLC
5520 PARK AVENUE
SUITE 305
TRUMBULL, CT  06611

JD WILLIAMS & CO LTD
40 LEVER STREET
MANCHESTER  M60 6ES
UNITED KINGDOM

JDA EHEALTH SYSTEMS, INC.
1717 PARK STREET
SUITE 250
NAPERVILLE, IL  60563

JEAN LAPORTE L'ARTISAN PARFUMEUR SA
209 RUE SAINT-HONORÉ
PARIS  75001
FRANCE

JEAN-G. ET PIERRE MORFOISSE
7, RUE GEORGE SAND
TOURS  37012
FRANCE

JEFF BURGESS & ASSOCIATES CORP
1050 NORTHGATE DR, SUITE 200
SAN RAFAEL, CA  94903

JEFFERSON COUNTY DEPT OF REVEN
P.O. BOX 12207
BIRMINGHAM, AL  35202-2207

JEFFERSON COUNTY TREASURER
100 JEFFERSON COUNTY PKWY 2520
GOLDEN, CO  80419-2520

JEFFERSON COUNTY TREASURER
P.O. BOX 4007
GOLDEN, CO  80401-0007

JEFFERSON VIEIRA DE SOUZA
RUA OSCAR PANDER, 137 BLOCO C7
CONJ 14
SAO PAULO, SP  02998-240
BRAZIL

JEFFRIES, DAWN
ADDRESS REDACTED

JEGEDE, OLASUPO
ADDRESS REDACTED

JEIRLES, DUANE
ADDRESS REDACTED

JEJU BANK
68-6 ILDO 2- DONG
JEJU  690-831
SOUTH KOREA

JEJU SPECIAL SELF-GOVERNING PROVINCE
6 MUNNYEON-RO JEJU-SI
JEJU  690-700
SOUTH KOREA

JELECOS
450 REGENCY PARKWAY
OMAHA, NE  68114

JELTY & PICHAVANT AVOCATS
46 AVENUE MARCEAU
COURBEVOIE  92400
FRANCE

JENAPHARM GMBH & CO. KG
OTTO-SCHOTT-STR.15
JENA  07745
GERMANY

JENKIN, BARRY J
ADDRESS REDACTED

JENNA GRAY PRY CONSULTING
1117 GAZELLE ROAD
CAMPBELL RIVER, BC  V9W 1J8
CANADA

JEOL MEDIA, INC
1013 WINDERMERE CROSSING
CUMMING, GA  30041

JEOLLANAMDO OFFICE OF EDUCATION
JEOLLANAMDO OFFICE OF EDUCATION, 10
EOJINNURI-GIL
SAMHYANG-EUP, MUAN-GUN, JEOLLANAM-
DO
MUAN-GUN
SOUTH KOREA

JEONBUK PRIVINCE
225, HYOJA-RO, WANSAN-GU, JEONJU
JEONJU  560-761
SOUTH KOREA

JEONNAM PROVINCIAL COLLEGE
#152, JUKNOKWON-RO, DAMYANG-EUP
DAMYANG-GUN
JEOLLANAM-DO  517-802
SOUTH KOREA

JEPPESEN
55 INVERNESS DRIVE EAST
ENGLEWOOD, CO  80112-5498

JEPPESEN
DEPT 1303
DENVER, CO  80291-1303

JESKE, ERNST
ADDRESS REDACTED

JESUNG GEAR
312, GEUM-RI, YUGA-MYEON, DALSEONG-
GUN
DAEGU  711-882
SOUTH KOREA

JESUS ARNALDO COR GARAU
C/ ZANGLADA, 3 - 3º
PALMA DE MALLORCA BALEARES  07001
SPAIN

JET
BUILDING D4, CULHAM
ABINGDON
UNITED KINGDOM

JET FLEET INTERNATIONAL
7701 WOODLEY AVE
VAN NUYS, CA  91406

JET SUPPORT SERVICES, INC
180 NORTH STETSON AVE
29TH FLOOR
CHICAGO, IL  60601

JET1OEIL
10 D RUE DE FRANCHE-COMT?
ECOLE VALENTIN  25480
FRANCE

JETHWA, RAJ
ADDRESS REDACTED

JEWISH HOSPITAL
HEALTH CARE SERVICES
222 SOUTH STREET
LOUISVILLE, KY  40202

JI, ANDY
ADDRESS REDACTED

JIGSAW 24
THE OLD MILL
HIGH CHURCH STREET
NOTTINGHAM  NG7 7JA
UNITED KINGDOM

JIRINA ŠIMONOVÁ SF-SOFTWARE
SÍDLIŠTĚ 458
VELEŠÍN  382 32
CZECH REPUBLIC

JJUAN SA
POL IND "CAMI RAL"
C/MIQUEL CERVET 21-23
GAVA-BARCELONA  8850
SPAIN

JK LAKSHMI CEMENT LTD
JAYKAYPURAM
DIST. SIROHI (RAJASTAN)  307019
INDIA

JK LAXMI CEMENT LIMITED
JAYKAYPURAM, DISTT SIROHI
RAJASTHAN  307019
INDIA

JK PAPER LTD
NEHRU HOUSE
4 BAHADUR SHAH ZAFAR MARG
NEW DELHI  110002
INDIA

JLM SOLUTION INFORMATIQUE
8 RTE DES VERGERS
ST CRESPIN  76590
FRANCE

JLRINFORMATIQUES
3 CHEMIN DE VIGNES
THONON LES BAINS  74200
FRANCE

JM BRUNEAU
19 AVENUE DE LA BALTIQUE-PARC
COURTABOEUF
LES ULIS CEDEX  949148
FRANCE

JM FAMILY ENTERPRISE INC.
500 JIM MORAN BLVD
DEERFIELD BEACH, FL  33442

JM FAMILY ENTERPRISES, INC./IBM
1000 BELLEVIEW STREET
DALLAS, TX  75215

JM-BRUNEAU
KORTRIJKSESTEENWEG 410
GENT 9000
BELGIUM

JN DATA A/S
FRICHSVEJ 18
SILKEBORG 8600
DENMARK

JN DATA A/S BYKREDIT
FRICHSVEJ 18
SILKEBORG 8600
DENMARK

JOANA JORDAN CONSULTORES, S. L
C/ MUNTANER, 107, ENTLO 3A
BARCELONA 8036
SPAIN

JOANA JORDAN REDONDO
MONTANER 107 ENLO. 2
BARCELONA 8036
SPAIN

JOB STAR DI BRUNO ZECCHINI
VIA BARTOLINI 27
MILANO 20155
ITALY

JOCHIM, CORINNE
ADDRESS REDACTED

JOCHIM, CORINNE
C/O MAÎTRE ROLAND ZERAH
AVOCAT AU BARREAU DE PARIS
49B, AVENUE FRANKLIN D ROOSEVELT
PARIS 75008
FRANCE

JOEL LUIS ARMENDARIZ GALLARDO
SCAN
ALBERTO COSSIO
NO. 105 4B FRACC.
TANGAMANGA C.P. 78269
MEXICO

JOHN HANCOCK LIFE INS (USA)/
CONSEILLERS EN GESTION ET
INFORMATIQUE CGI INC.
1350 RENE-LEVESQUE BLVD. WEST
MONTREAL, QC H3G 1T4
CANADA

JOHN HANCOCK LIFE INSURANCE
COMPANY/CGI
200 BERKELEY STREET
BOSTON, MA 02116

JOHN LEWIS PLC.
DONCASTLE ROAD
SOUTHERN INDUSTRIAL AREA
BRACKNELL RG12 8YA
UNITED KINGDOM

JOHNS HOPKINS ENTERPRISE
1600 MCELDERRY ST
MEB RM 312
BALTIMORE, MD 21205

JOHNS HOPKINS UNIVERSITY HOSPITAL
5801 SMITH AVENUE
DAVIS BUILDING
BALTIMORE, MD 21209

JOHNS MANVILLE
717 17TH STREET
DENVER, CO 80202

JOHNSON & JOHNSON INDÚSTRIA
E COMÉRCIO LTDA.
RODOVIA PRESIDENTE DUTRA KM 154
SAO JOSE DOS CAMPOS, SP 12327-350
BRAZIL

JOHNSON & JOHNSON SERVICES, INC.
1003 US ROUTE 202 NORTH
ROOM ITS1112
RARITAN, NJ 08869

JOHNSON COUNTY ITS
111 SOUTH CHERRY STREET
SUITE 3100
OLATHE, KS 66061

JOHNSON, DAVID
ADDRESS REDACTED

JOHNSON, GERALD
ADDRESS REDACTED

JOHNSON, JERRY
ADDRESS REDACTED

JOHNSON, LAURA
ADDRESS REDACTED

JOHNSON, PHILIP
ADDRESS REDACTED

JOIN SRL
VIA DELLA RONDINELLA, 66
FIRENZE, FI 50135
ITALY

JOLLY, FREDERIC
ADDRESS REDACTED

JOLY, ICARE
ADDRESS REDACTED

JOLY, LOIC
ADDRESS REDACTED

JONES DAY
2, RUE SAINT-FLORENTIN
PARIS 75001
FRANCE

JONES DAY - SPAIN
PASEO DE RECOLETOS 37-41
5TH FLOOR
MADRID 28004
SPAIN

JONES, BRADLEY
ADDRESS REDACTED

JONES, BRIAN
ADDRESS REDACTED

JONES, DENISE
ADDRESS REDACTED

JONES, DEVANA
ADDRESS REDACTED

JONES, EDGAR
ADDRESS REDACTED

JONES, GARY
ADDRESS REDACTED

JONES, KRISTEN
ADDRESS REDACTED

JORDI MAS MARIMON
C/JOSEP MªSERRA MARSAL, 6 AT 2ª
IGUALADA  08700
SPAIN

JORGE JUAN LOGISTICA SL
ROSELLÓ 508, 1º2ª
BARCELONA  08026
SPAIN

JOROSOFT BVBA
BOUDEWIJNLAAN 14
KNOKKE-HEIST  8300
BELGIUM

JOSEP PENARROJA FA
GRAN VIA DE LES CORTS CATALANE
594 SOBREATICO 2 A
BARCELONA  8007
SPAIN

JOTANETO SERVICOS ESPECIALIZAD
RUA QUENIA, 42
SANTO ANDRE, SP  09185-030
BRAZIL

JOURAND LE GALL IMMO
RUE BLAISE PASCAL
LANNION  22300
FRANCE

JOURDAN, MARC
ADDRESS REDACTED

JOURNAL DE L'ILE DE LA REUNION
CENTRE D'AFFAIRS GAMMA CADJEE
62 BOULEVARD DU CHAUDRON
1ER ETAGE BP 40019
SAINT CLOTILDE  97491
FRANCE

JOUSSEAU
RUE DU 19 MARS 1962
VIRE  71260
FRANCE

JOUVE, MELANIE
ADDRESS REDACTED

JOYCE, JOHN
ADDRESS REDACTED

JPMORGAN CHASE BANK
CHASE BANK CDC1
501 BEAR CHRISTIANA ROAD
BEAR, DE  19701-1050

JPMORGAN CHASE BANK, NA
4001 GOVERNOR PRINTZ BLVD.
WILMINGTON, DE  19802

JS DEVELOPMENT S.L.
LEALTAD 12A PRAL DRCHA
SANTANDER CANTABRIA  39005
SPAIN

JSPC COMPUTER SERVICES
UNIT 2, SEADOWN PARADE
BOWNESS AVENUE
SOMPTING WEST SUSSE  BN15 9TP
UNITED KINGDOM

JTEKT AUTOMOTIVE DIJON ST ETIENN
DIJON ET SAINT ETIENNE
38 BOULEVARD VOLTAIRE
DIJON  21000
FRANCE

JTEKT AUTOMOTIVE LYON
ZI DU BROTEAU
BP 1
IRIGNY  69540
FRANCE

JTEKT EUROPE
CHEMIN DU BARRAGE
IRIGNY  69540
FRANCE

JUAMCRI, S.L.
PIZARRA, 7 POL.IND.CALONGE
SEVILLA  41007
SPAIN

JUAN ANTONIO RODRIGUEZ ALMENDRO
CL POSTIGUILLO, 3 3º A
TALAVERA DE LA REINA TOLEDO  45600
SPAIN

JUAN BALAGUER BISELLACH
AVDA. ALCUDIA, 98
INCA BALEARES  07300
SPAIN

JUBILANT LIFE SCIENCES LIMITED
1-A SECTOR
16 A, NOIDA
UTTAR PRADESH  201301
INDIA

JUBILANT OIL & GAS PVT LTD
A-80, SECTOR - 2
NOIDA-201301
NOIDA  201301
INDIA

JUDITH VALESE SYMS
28 BARUCH DRIVE
LONG BRANCH, NJ  07740

JUENGEL, THORSTEN
ADDRESS REDACTED

JUTA ARREDAMENTI SRL
VIA ANTONIO CARPENE', 4
MARON DI BRUGNERA, PN  33070
ITALY

JUVASA REVESTIMIENTOS, S.L
C/ FERNANDO GONZALEZ 1
MADRID  28019
SPAIN

JÜNGER + GRÄTER GMBH
ROBERT-BOSCH-STRASSE 1
SCHWETZINGEN  68723
GERMANY

JUNG-GU OFFICE ULSAN METROPOLITAN
CITY
1 DANJANG-DONG GIL, JUNGGU
ULSAN
SOUTH KOREA

JUPROWA SYSTEMHAUS GMBH
HOFKAMP 38
WUPPERTAL  42103
GERMANY

JURIHUB
58 RUE DU PRÉSIDENT EDOUARD HERRIOT
LYON  69002
FRANCE

JUST THINK I.T.
196 CROMWELL ROAD
CAMBRIDGE CAMBRIDGS  CB1 3EQ
UNITED KINGDOM

JUSTICH LEGAL
BAECKERSTRASSE 6/4
VIENNA  1010
AUSTRIA

JUTHIER, BENEDICTE
ADDRESS REDACTED

JVL
94 RUE JULES GUESDE
LEVALLOIS PERRET  92300
FRANCE

K1IT CO.,LTD.
1417 PUNGRIM BUILDING, GONGDEOK-DONG
MAPO-GU
SEOUL  121-718
SOUTH KOREA

K2L MARKETING
SUITE 8.3, BUILDING 8
EXCHANGE QUAY
SULFORD QUAYS MANCHESTER  M5 3EJ
UNITED KINGDOM

KAB24 GMBH
DR. ECKNER STR. 8
EPPELHEIM
GERMANY

KABU BLANU SYSTEM,S.L.
LEPANTO, 339 -341 LOCAL 4
BARCELONA  08025
SPAIN

KACZMAR, RUSSELL
ADDRESS REDACTED

KADANT JOHNSON SYSTEM INTERNATIONAL
SRL
VIA MANZONI, 16
MONTANO LUCINO, CO  22070
ITALY

KADDOUR, FERHAT
ADDRESS REDACTED

KADRI SIGNAL(KADRI INGÉNIERIE)
11 RUE DU MOULIN
SAUTRON  44880
FRANCE

KAELYS INFORMATIQUE
2, RUE DES TAMARIS
ESCALIER 3/3141
QUINCY SOUS SÉNARD  91480
FRANCE

KAERI
DAEDEOK-DAERO 989-111, YUSEONG-GU
DAEJEON
SOUTH KOREA

KAFKA KOMMUNIKATION
BREITBRUNNER STRABE 40
SEEFELD  82229
AUSTRIA

KAGANER, EUGENE
ADDRESS REDACTED

KAI COMPUTER SERVICES LTD
OCTAGON HOUSE
THE RIDGEWAY
LONDON  NW7 1RL
UNITED KINGDOM

KAISER FOUNDATION HOSPITALS/IBM
1850 CALIFORNIA BLVD.
CORONA, CA  92881

KAISER PERMANENTE (CORP HQ)
1 KAISER PLAZA
OAKLAND, CA  94612

KAISER, CHRISTOPH
ADDRESS REDACTED

KAIZEN CORPORATE SERVICES LTD
ROOM 1106
FUTURA PLAZA
111 HOWMING STREET
KWUN TONG, HONG KONG
CHINA

KAJIHARA, TAKASHI
ADDRESS REDACTED

KALIL, ELI
ADDRESS REDACTED

KALLIES, NEVA
ADDRESS REDACTED

KALM KREATIVE INC
1954 POMAR WAY
WALNUT CREEK, CA  94598

KAMER VAN KOOPHANDEL
KROONSTRAAT 50
UTRECHT  3500 AA
NETHERLANDS

KANCIDROWSKI, ANTONY
ADDRESS REDACTED

KANEMATSU ELECTRONICS CO., LTD.
2-16-1 MINAMIKAMATA
OHTA-KU
TOKYO
JAPAN

KANSAI ELECTRIC POWER (NARUO)
26-3 KASAYA-CHO
NISHINOMIYA
HYOGO
JAPAN

KANSAI PLASCON PROPRIETARY LIMITED
10 FREDERICK COOPER DRIVE
KRUGERSDORP
LUIPAARDSVLEI  1743
SOUTH AFRICA

KANTONSPOLIZEI BERN
NORDRING 30
BERN  3013
SWITZERLAND

KAPSCH BUSINESSCOM
WIENERBERGSTRAßE 53
WIEN  1120
AUSTRIA

KARIER, MARK
ADDRESS REDACTED

KALLISTE INFORMATIQUE
PARC TECHNOLOGIQUE DE BAST
ZAE D'ERBAJOLO
BASTIA  20600
FRANCE

KALWEIT, ANDRE
ADDRESS REDACTED

KAMER VAN KOOPHANDEL
REITSEPLEIN 1
POSTBUS 90154
5000 LG, THE 13
TILBURG  5037
NETHERLANDS

KANE, JOHN
ADDRESS REDACTED

KANEMATSU ELECTRONICS LTD/CLC
ODAKYU DAI-ICHI SEIMEI BLDG. 24F
TOKYO  163-0724
JAPAN

KANSAI ELECTRIC POWER (SHIN-KITA-
BEKKAN)
2-3-6 HONJOHI GASHI
KITA-KU
OSAKA
JAPAN

KANSAS CITY SOUTHERN RAILWAY
114 WEST 11TH STREET
KANSAS CITY, MO  64105

KAOHSIUNG VETERANS GENERAL HOSPITAL
386 TA-CHUNG 1ST ROAD
KAOSHIUNG  813
TAIWAN

KAPUR, NITIN
ADDRESS REDACTED

KÄRNKRAFTSSÄKERHET OCH UTBILDNING
AB
BOX 10 39
NYKÖPING  611 29
SWEDEN

KALLAS, MÖTESHANTERING
VÄXJÖVÄGEN 321
DIÖ KRONOBERGS  343 71
SWEDEN

KAMER VAN KOOPHANDEL
DE RUYTERKADE 5
POSTBUS 2852
AMSTERDAM  1000 CW
NETHERLANDS

KAMINSKI, MICHAEL
ADDRESS REDACTED

KANE, SHERMAN
ADDRESS REDACTED

KANG, YOONHO
ADDRESS REDACTED

KANSAI ELECTRIC POWER CO. INC.
KICHOU-TOSABORI BUILDING 1-4-11
TOSABORI NISHI-KU  5500001
JAPAN

KANTAR WORLD PANEL
2 RUE FRANCIS PEDRON
CS 70003
CHAMBOURCY CEDEX  78241
FRANCE

KAPLAN, MARC
ADDRESS REDACTED

KARAT IT-UND NETZWERKSERVICE GMBH
RAIFFEISENSTRAßE 10
USINGEN  61250
GERMANY

KAROIL
67 BLVD. DE CHANZY
MONTREUIL  93100
FRANCE

KASPRZAK, RICHARD
ADDRESS REDACTED

KASSENÄRZTLICHE
VEREINIGUNG NORDRHEIN
LINDEMANNSTR. 34- 42
DÜSSELDORF 40237
GERMANY

330-912, PUNSE-RO, PUNGSE-MYEON
CHEONAN
SOUTH KOREA

KATH. HOSPITALVEREINIGUNG WESER -
EGGE GEM. GMBH
BRENKHÄUSER STRAße 71
HÖXTER 37671
GERMANY

KATHLEEN A. LAUGHLIN
CHAPTER 13 TRUSTEE
P.O. BOX 3287
OMAHA, NE 68103-0287

KATHOLISCHE KLINIKEN
RUHRHALBINSEL GMBH
HEIDBERGWEG 22-24
ESSEN 45257
GERMANY

KATTEN MUCHIN ROSENMAN LLP
2900 K STREET NW
NORTH TOWER
STE 200
WASHINGTON, DC 20007-5118

KATZ SAPPER & MILLER
DEPARTMENT 235
P.O. BOX 7096
INDIANAPOLIS, IN 46206-7096

KAUFMAN, KURT
ADDRESS REDACTED

KAUR, SUNITA
ADDRESS REDACTED

KAWASAKI MOTORS CORP., U.S.A
9950 JERONIMO ROAD
IRVINE, CA 92618

KAWASAKI MOTORS EUROPE N.V.
JACOBUS SPIJKERDREEF 1-3
HOOFDDORP 2132 PZ
NETHERLANDS

KAWI DRUCK
RIESENFELDSTR. 70
MUENCHEN 80809
GERMANY

KAWI DRUCK
WEISSENFELDER STRASSE 4A
KIRCHHEIM /
HEIMSTETTEN 85551
GERMANY

KAYA UNIVERSITY
208, SAMGYE-RO, GIMHAE-SI.
GYEONGNAM 621-748
SOUTH KOREA

KAYE SCHOLER LLP
1999 AVE OF THE STARS
STE 1600
LOS ANGELES, CA 90067-6048

KAYSER-ROTH CORP./INFOCROSSING, INC.
6620 BAY CIRCLE
NORCROSS, GA 30071

KAZMI, ROBERT
ADDRESS REDACTED

KBA-NOTASYS SA
RUE DE LA PAIX, 4
LAUSANNE 1003
SWITZERLAND

KBC GROUP N.V
GEERDEGEMDRIES 29
MECHELEN 2800
BELGIUM

KBS SOUTH TOWNE LLC
P.O. BOX 6076
BLDG ID: RT1271
HICKSVILLE, NY 11802-6076

KBSIII ANCHOR CENTRE LLC INC
620 NEWPORT CENTER DRIVE
STE 1300
NEWPORT BEACH, CA 92660

KCLV CITY OF LAS VEGAS
221 LAS VEGAS BLVD
LAS VEGAS, NV 89101

KCS.NET DEUTSCHLAND GMBH
SYRLINSTRASSE 35
ULM DE-89073
GERMANY

KDDI FRANCE
137 BLVD. VOLTAIRE
PARIS 75011
FRANCE

KE COMPUTERSYSTEME GMBH
SEEVETALSTRAße 2
SEEVETAL 21217
GERMANY

KEATING, MICHAEL
ADDRESS REDACTED

KEE SQUARE S.R.L.
VIALE VITTORIO VENETO, 2/A
MILANO, MI 20124

KEEN, CHARLES
ADDRESS REDACTED

KEEN, MICHAEL
ADDRESS REDACTED

KEEPAX, MARK
ADDRESS REDACTED

KEHL, CHRISTIAN
BAHNHOFSTRASSE
212A
KARBEN  61184
GERMANY

KEIRSLAMEIJER
ADDRESS REDACTED

KEIT
8-13FL, KOREA TECHNOLOGY CENTER
305 TEHERAN-RO, GANGNAM
SEOUL
SOUTH KOREA

KELCH, MICHAEL
ADDRESS REDACTED

KELKOO.COM
PARC SUD GALAXIE - LE CALYPSO
4/6 RUE DES MERIDIENS
ECHIROLLES  38130
FRANCE

KELLEY, RANDOLPH
ADDRESS REDACTED

KELLS, RYAN
ADDRESS REDACTED

KELLSTROM INDUSTRIES , INC.
14000 N.W. 4TH ST.
SUNRISE, FL  33325

KELLY & PARTNERS CHARTERED ACC
STE 2.06/LEVEL2
PLATINUM BUILDING
4ILYA AVE
ERINA  NSW 2250
AUSTRALIA

KELLY BLUEPRINTERS
977 1ST AVENUE NORTH
NAPLES, FL  34102

KELLY DIANE SCHMIDT
P.O. BOX 961014
FORT WORTH, TX  76161

KELLY ROOFING LLC
465 PRODUCTION BLVD
NAPLES, FL  34104

KELLY SERVICES, INC.
999 WEST BIG BEAVER
TROY, MI  48084

KELVIN & FRANK REID PTE LTD
87 CLUB STREET
SINGAPORE  69455
SINGAPORE

KEMCO
1157, PUNGDUKCHUN-2-DONG
YONJIN
KYOUNGGI-DO
SEOUL  448-994
SOUTH KOREA

KEMENTERIAN KEMAJUAN LUAR BANDAR
DAN WILAYAH
ARAS 7, BLOCK D9 - KOMPLEKS D
PUTRAJAYA  62606
MALAYSIA

KEN PERICAK
155 MASSASSAUGA RD
RR7
BELLEVILLE, ON  K8N4Z7
CANADA

KENEXA COMPENSATION INC
P.O. BOX 827674
PHILADELPHIA, PA  19182-7674

KENTICO SOFTWARE LLC
379 AMHERST ST
#375
NASHUA, NH  03063

KENTUCKY FARM BUREAU MUTUAL
INSURANCE
9201 BUNSEN PARKWAY
LOUISVILLE, KY  40250

KENTUCKY PETROLEUM SUPPLY
1225 EARLY DRIVE
WINCHESTER, KY  40392

KENTUCKY STATE TREASURER
ATTN: TREY GRAYSON
P.O. BOX 1150
FRANKFORT, KY  40602-1150

KENTUCKY STATE TREASURER
C/O KENTUCKY REVENUE CABI13
FRANKFORT, KY  40620-0009

KENTUCKY STATE TREASURER
SECRETARY OF STATE
P.O. BOX 718
FRANKFORT, KY  40602-0718

KENYA PKI
707-19, YOKSAM 2-DONG, GANGNAM-GU
SEOUL
SOUTH KOREA

KEPCO
#512, YEONGDONG-DAERO, GANGNAM-GU.
SEOUL 135-791
SOUTH KOREA

KEPCO MEDLCAL CENTER
308, UICHEON-RO, NOWON-GU
SEOUL
SOUTH KOREA

KEPLER S.A.
ASTURIA 97
LAS CONDRES
CHILE

KERGOURLAY, HERVE
ADDRESS REDACTED

KERHARO, MARTIN
ADDRESS REDACTED

KERHARO, NANCY
ADDRESS REDACTED

KERIA LUMINAIRES
PARC SUD GALAXIE
4 RUE DES TROPIQUES
ECHIROLLES  38130
FRANCE

KERMENE SA
LE PEREY
K3 ADMINISTRATIF
SAINT JACUT DU MENE  22330
FRANCE

KERNEL INGENIEROS S.L.
C/ LAGUNA DEL MARQUESADO, Nº 14, NAVE 14
MADRID  28021
SPAIN

KESSLER, MICHAEL SILLI
ADDRESS REDACTED

KESTER, WILLIAM
ADDRESS REDACTED

KESYS
6,RUE BARBES
LEVALLOIS-PERRET  92300
FRANCE

KETA TECHNOLOGIES LLC
47 W. QUEENS WAY
SUITE I
HAMPTON, VA  23669

KEVANE GRANT THORNTON LLP
33 BOLIVIA STREET
4TH FLOOR
SAN JUAN  00917
PUERTO RICO

KEVORK-HAMMOND, ANNIE
ADDRESS REDACTED

KEY EQUIPMENT FINANCE INC.
1000 S MCCASLIN BLVD
GVS UCC DEPT
SUPERIOR, CO  80027

KEY GOVERNMENT FINANCE, INC.
1000 SOUTH MCCASLIN BLVD.
UCC DEPT GVS
SUPERIOR, CO  80027

KEY GRAPHICS
4 ALLEE VERTE
PARIS 75011
FRANCE

KEY4EVENTS
18,RUE SCALIERO
NICE  6300
FRANCE

KEYBANK NATIONAL ASSOCIATION
2025 ONTARIO STREET
CLEVELAND, OH  44115

KEYNOTE WORLD MEDIA LTD
DAYHAM LODGE - 16 CLOUFTON PAR
BRISTOL  BS8 3BY
UNITED KINGDOM

KEYSTONE INSURANCE COMPANY
1400 HOWARD BLVD.
MOUNT LAUREL, NJ  08054-2360

KEYSTONE PAYROLL
355C LOWE'S BLVD. SUITE C
STATE COLLEGE, PA  16803

KFW
PALMENGARTENSTRAßE 5-9
FRANKFURT  D-60325
GERMANY

KG & ASSOCIATES
2540 HARLAN STREET
DENVER, CO  80202

KHALFALLAH, ABDELKRIM
ADDRESS REDACTED

KHALIL, KHALID
ADDRESS REDACTED

KHATRI, RAJESH
ADDRESS REDACTED

KIABI
100, RUE CALVAIRE
HEM  59510
FRANCE

KIAN, PANTHEA
C/O MR. EMMANUEL MAUGER
AVOCAT À LA COUR
20, RUE PYRAMIDES
PARIS  75001
FRANCE

KIDD RAPINET LLP
33 QUEEN STREET
MAIDENHEAD  SL6IND
UNITED KINGDOM

KIENLE, WERNER
ADDRESS REDACTED

KIEV SOFTWARE FACTORY LTD.
ATTENTION: SERGEY SHUDRA
9/12 UL. BAUSMANA
KIEV  03190
UKRAINE

KIGHT, STEVEN
ADDRESS REDACTED

KIGHTLINGER & GRAY, LLP
170-10 BONTERRA BUILDING
SUITE 200, 3620 BLACKISTON BLVD
ATTN: WILLIAM SMITH
NEW ALBANY, IN  47150

KIM RECORD & CO
HEINELAAN 43
WOUDENBERG  3931WZ
NETHERLANDS

KILLMAN & CO TECHNOLOGY SERVICES
4105 W HUNTINGTON AVE
LINCOLN, NE  68524

KILOUTOU
340 AVENUE DE LA MARNE PARC EUROPE
MARCQ-EN-BAREUIL  59700
FRANCE

KIM & CHANG
SEYANG BUILDING
223 NAEJA-DONG
JONGNO-GU
SEOUL  110-720
SOUTH KOREA

KIM, HANKI
ADDRESS REDACTED

KIM, HYO JUN
ADDRESS REDACTED

KIM, JAE WOOK
ADDRESS REDACTED

KIM, YOON-TAI
ADDRESS REDACTED

KIMBALL INTERNATIONAL, INCORPORATED
1600 ROYAL STREET
CORPORATE ANNEX, MAIN FLOOR
JASPER, IN  47549

KIMBERLY-CLARK CORPORATION
401 N. LAKE STREET
NEENAH, WI  54956

KINDRED HEALTHCARE, INC.
INFORMATION SYSTEMS - FINANCE
680 SOUTH 4TH AVENUE
LOUISVILLE, KY  40202

KINETIX, LLC
90 SPRING ST.
KENT CITY, MI  49330

KING COUNTY ITS
3355 S. 120TH PLACE
THE SABEY BUILDING
TUKWILA, WA  98168-5138

KING SYSTEMS & SOFTWARE
P.O. BOX 20
UNIONDALE, NY  11553

KING, BRUCE
ADDRESS REDACTED

KING, MICHELLE
1305 MORNINGSIDE DRIVE
NAPLES, FL  34103

KING, ROBERT
ADDRESS REDACTED

KINGS COUNTY INFORMATION TECHNOLOGY
1400 WEST LACEY BLVD.
HANFORD, CA  93230

KING'S HAWAIIAN
19161 HARBORGATE WAY
TORRANCE, CA  90501

KION FRANCE SERVICES
(FENWICK-LINDE)
RUE DE TOURRAINE
CENON SUR VIENNE  86530
FRANCE

KIOST
787 HEAN-RO(ST), SANGOK-GU, ANSAN-SI
GYEONGGI-DO
ANSAN-SI  426-744
SOUTH KOREA

KIPNIS, JOSEPH
ADDRESS REDACTED

KIRBY, KEVIN
7385 W. OHIO AVE
LAKEWOOD, CO  80226

KIRCHACKER, STEPHANE
ADDRESS REDACTED

KIS
RUE JP TIMBAUD
USINE M2
ECHIROLLES  38130
FRANCE

KISONO, SUWANDI
ADDRESS REDACTED

KITS FRANCE
PARC D'ACTIVITES
RUE DE L'EPINOY
TEMPLEMARS  59175
FRANCE

KITZ
8-7-2 SHIMORENJAKU
MITAKA-SHI
TOKYO-TO  408-8515
JAPAN

KIVI, ROBERT
ADDRESS REDACTED

KKB KREDI KAYIT BÜROSU A.Ş.
BARBAROS MAH. ARDIÇ SK.
VARYAP MERIDIAN F BLOK
ATASEHIR
ATASEHIR ISTANBUL  34746
TURKEY

KKR CREDIT ADVISORS (US) LLC
ATTN: JEFF SMITH
555 CALIFORNIA STREET
50TH FLOOR
SAN FRANCISCO, CA  94104

KKU KREDIT FIRMA UMWELTTECHNIK
WILHELM-ROENTGEN-STRASSE 9
MAINTAL, HESSEN  63477
GERMANY

KLAUS-GUENTER WALTE
ADDRESS REDACTED

KLB GROUP.
2, RUE PAUL CÉZANNE
NEUILLY-PLAISANCE  93364
FRANCE

KLEE, MICHAEL
ADDRESS REDACTED

KLEMM, BERND
ADDRESS REDACTED

KLEPIERRE MANAGEMENT SNC
21 RUE LA PEROUSE
FKDRCA 1
PARIS  75116
FRANCE

KLINIK SCHONGAU
MARIE-EBERTH-STR. 6
SCHONGAU  D-86956
GERMANY

KLINIK ST. BLASIEN
MUCHENLÄNDERSTR. 4
ST. BLASIEN  79837
GERMANY

KLINIKUM BIELEFELD GEM. GMBH
TEUTOBURGER STR.50
BIELEFELD  D-33604
GERMANY

KLUMP, BRANDY
ADDRESS REDACTED

KM WORLD
8290 SPRINGLAKE DRIVE
BOCA RATON, FL  33496

KMART CORP
3100 W BIG BEAVER ROAD
TROY, MI  48084

KMD A/S
REGNSKABSAFDELNING, LAUTRUPPARKEN 40-42
BALLERUP  02750
DENMARK

KMD A/S / ATP-HUSET
KONGENS VANGE 8
HILLEROD  03400
DENMARK

KNAPP, MARTIN
ADDRESS REDACTED

KNAPPSCHAFTSKLINIKEN IT
PIEPERSTRAßE 14-18
BOCHUM, DE  44789

KNAUF
ZONE D'ACTIVITÉ, RUE PRINCIPALE
WOLFGANTZEN  68600
FRANCE

KNOBEL
NEUHAUSER STR. 3
MUENCHEN  80331
GERMANY

KNOLS, ANDREAS
ADDRESS REDACTED

KNUPPEL VERPACKUNG GMBH & CO.KG
TONLANDSTRASSE 2
HANN MUNDEN  34346
GERMANY

KO, GANG HUYK
ADDRESS REDACTED

KOBE BUSSAN
876-1, NAKAISHIKI, INAMI-CHO, KAKO-GUN
HYOGO-KEN
NAKAISHIKI;INAMI-CHO;KAKO-GUN
HYOGO-KEN  675-1127
JAPAN

KOBE STEEL, LTD. (CHOFU)
14-1,MINATO-MACHI, CHUHO
SIMONOSEKI-SHI
YAMAGUCHI
JAPAN

KOBE STEEL,LTD. (MOOKA)
15, KINUGAOKA
MOUKA-SHI
TOCHIGI  321-4367
JAPAN

KOBENHAVNS KOMMUNE
CENTER FOR MILJO
NJALSGADE 13-15
POSTBOKS 259
KOBENHAVN  1502
DENMARK

KOCHAN & PARTNER GMBH
HIRSCHGARTENALLEE 25
MUNCHEN  80639
GERMANY

KODENSYA
ASADA DISTRIBUTION CENTER 601-7
YAMAGUCHI  753-0872
JAPAN

KOERBER, KURT
ADDRESS REDACTED

KOFAX IMAGE PRODUCTS INC
15211 LAGUNA CANYON ROAD
IRVINE, CA  92618

KOFAX IMAGE PRODUCTS INC
16245 LAGUNA CANYON ROAD
IRVINE, CA  92618

KOFAX IMAGE PRODUCTS INC
DEPT AT 952202
ATLANTA, GA  31192-2202

KOFAX IMAGE PRODUCTS INC
P.O. BOX 748127
LOS ANGELES, CA  90074-8127

KOFAX IMAGE PRODUCTS, INC.
ATTENTION: CUSTOMER SUPPORT
15211 LAGUNA CANYON ROAD
IRVINE, CA  92618

KOGA, GENE
ADDRESS REDACTED

KOGAN, INNA
ADDRESS REDACTED

KÖHLER SERVICE & BERATUNG
SCHULSTAßE 25
EICHENAU  82223
GERMANY

KOHLS DEPARTMENT STORE INCORPO
N 56 W 17000 RIDGEWOOD DRIVE
MENOMONEE FALLS, WI  53051

KOHM, KLAUS
ADDRESS REDACTED

KOHOKU INFORMATION SERVICE
MIYAGINO SKYHILLS BLD.
1-11-25 MIYAGINO, MIYAGINO-KU
MIYAGINO;MIYAGINO-KU;SENDAI-SHI
MIYAGI-KEN  983-0045
JAPAN

KOICA
825 DAEWANGPANGYO-RO, SUJUNG-GU
SUNGNAMSI  461-833
SOUTH KOREA

KOKUSAI SANGYO GIJUTSU
1-1 KANDA NISHIKICHO
CHIYODA-KU TOKYO-TO  101-0054
JAPAN

KOLASSA, JAMES
ADDRESS REDACTED

KOLLATH, THERESA
ADDRESS REDACTED

KOMARA VELLI, RUPAK
ADDRESS REDACTED

KOMATSU LTD.
400 YOKOKURA-SHINDEN OYAMA-SHI
TOCHIGI  323-8558
JAPAN

KOMDI
3F, DAEGO BUILDING 55 STREET 212
PYUNGCHONDAERO
DONG-GU
ANYANG-SI
SOUTH KOREA

KOMIN LP
MITCHELL STREET
EDINBURGH  EH6 7BD
UNITED KINGDOM

KONDEK, MARTIN
ADDRESS REDACTED

KONECTA BTO, S.L.
AVDA. DE LA INDUSTRIA, 49 PLANTA 3
ALCOBENDAS MADRID  28108
SPAIN

KONECTA SERVICIOS ADMINISTRATIVOS Y
TECNOLOGICOS S.L.
DOMICILIO EN AVDA. DE LA INDUSTRIA 49
3ª PLANTA
MADRID  28108
SPAIN

KONICA MINOLTA BUSINESS SOLUTI
7 BLVD. DE STRASBOURG
BUSSY SAINT GEORGE  77607
FRANCE

KONICA MINOLTA BUSINESS SOLUTI
DEPT LA 22988
PASADENA, CA  91185-2988

KONICA MINOLTA BUSINESS SOLUTI
FILE 50252
800 S FIGUEROA ST.
SUITE 800
LOS ANGELES, CA  90017

KONICA MINOLTA BUSINESS SOLUTI
NIEDERLASSUNG MÜNCHEN
KAPELLEN STR. 9
FELDKIRCHEN  85622
GERMANY

KONICA MINOLTA BUSINESS SOLUTI
P.O. BOX 41647
PHILADELPHIA, PA  19101-1647

KONICA MINOLTA BUSINESS SOLUTI
P.O. BOX 7247-0322
PHILADELPHIA, PA  19170-0322

KONICA MINOLTA BUSINESS SOLUTI
REGION SÜD
NIEDERLASSUNG MÜNCHEN
KAPELLENSTR.9
FELDK IRCHEN  8562 2
GERMANY

KONICA MINOLTA BUSINESS SOLUTI
USA INC
P.O. BOX 403718
ATLANTA, GA  30384-3718

KONICA MINOLTA BUSINESS SOLUTIONS
(BELGIUM) NV.
EXCELSIORLAAN 10-12
ZAVENTEM  1930
BELGIUM

KONICA MINOLTA BUSINESS SPAIN
ALBASANZ 12
MADRID  ES-28037
SPAIN

KONTRON MODULAR COMPUTERS SAS
150 RUE MARCELIN BERTHELOT
ZI TOULON EST - BP 244
TOULON CEDEX 9  83078
FRANCE

KOOLOG
170 BD STALINGRAD
LYON  69006
FRANCE

KOREA AEROSPACE RESEARCH INSTITUTE
169-84 GWAHAK-RO, YOUSEONG-GU
DAEJEON
SOUTH KOREA

KOREA ALCOHOL
610-1, SANGGAE-DONG, NAM-KU
ULSAN
SOUTH KOREA

KOREA AUTOMOTIVE TECHNOLOGY
INSTITUTE
330-912 PUNGSE-RO, PUNGSE-MYEON
CHEONAN-SI
SOUTH KOREA

KOREA CHAMBER OF COMMERCE &
INDUSTRY
97 TONGIL-RO
SEODAEMUN-GU, SEOUL, KOREA
SEOUL
SOUTH KOREA

KOREA CULTURAL HERITAGE
ADMINISTRATION
189, CHEONGSA-RO, SEO-GU
DAEJEON
SOUTH KOREA

KOREA ELECTRONIC POWER DATA
NETWORKS
1355 SEOCHO-DONG, SEOCHO-GU
SEOUL
SOUTH KOREA

KOREA ENVIRONMENT CORPORATION
42, HWANGYEONG-RO, SEO-GU
INCHEON-SI  404-708
SOUTH KOREA

KOREA FINANCIAL INVESTMENT
ASSOCIATION
45-2, YEOEUIDO-DONG, YEONGDEUNGPO-GU
SEOUL
SOUTH KOREA

KOREA FOUNDATION FOR THE PROMOTION
OF PRIVATE SCHOOL
19, SEOCHO-DAERO 41-GIL,SEOCHO-GU
SEOUL
SOUTH KOREA

KOREA HEALTH AND WELFARE
INFORMATION SERVICE
21F, KUKDONG BLDG, 173 TOEGYERO, JUNG-
GU
SEOUL
SOUTH KOREA

KOREA HYDRO & NUCLEAR POWER
167 SAMSEONG-DONG, GANGNAM-GU
SEOUL  135-791
SOUTH KOREA

KOREA INSTITUTE OF STARTUP &
ENTREPRENEURSHIP DEVELOPMENT
5F, CAPITALTOWER. 797, HANBAT-DAERO
SEO-GU
DAEJEON  302-828
SOUTH KOREA

KOREA INSTITUTE OF TOXICOLOGY
19 SINSUNGRO, JANG-DONG, YUSEONG-GU
DAEJEON
SOUTH KOREA

KOREA LABOR FORCE DEVELOPMENT
INSTITUTE FOR THE AGED
67, SEOCHODAE-RO
SEOCHO-GU, SEOUL, KOREA
SEOUL CITY  137-838
SOUTH KOREA

KOREA MANAGEMENT HUMAN RESOURCE
DEVELOPMENT CENTER
2F BOHWA2 BUILDING, O-SAN DONG, 25-5
OSAN SI  447-800
SOUTH KOREA

KOREA MEDICAL DISPUTE MEDITATION
AND ARBITRATION AGENCY
20FL, SEOUL CITY TOWER BUILDING
NAMDAEMUNRO-5GA JUNGGU
SEOUL
SOUTH KOREA

KOREA NATIONAL COLLEGE OF
AGRICULTURE
AND FISHERIES
DONGHWA-RI
BONGDAM-EUP, GYEONGGI-DO
HWASEONG-SI  445 760
SOUTH KOREA

KOREA PHOTONICS TECHNOLOGY
INSTITUTE
9, CHEOMDAN VENTURE-RO 108 BEON-GIL
BUK-GU
GWANGJU  500-779
SOUTH KOREA

KOREA POLYTECHNICS
21, BAEKBEOM-RO, 31-GIL, MAPO-GU, SEOUL
SEOUL
SOUTH KOREA

KOREA POST INFORMATION CENTER
1, JEONGBOHWA-GIL, SANPO-MYEON
NAJU-SI, JEOLLANAM-DO
SOUTH KOREA

KOREA UNIVERSITY OF TECHNOLOGY
& EDUCATION
1600, CHUNGJEOLNO, BYEONGCHUNMYUN
CHEONAN
CHUNGNAM
SOUTH KOREA

KOREA VENTURE INVESTMENT CORP.
16 VR B/D 45 GIL, SEOCHO-DAERO
SEOCHO-DONG, SEOCHO-GU, SEOUL,
KOREA
SEOUL CITY  137-884
SOUTH KOREA

KOREA VETERANS WELFARE &
HEALTHCARE CORP
723-6 BANPO-DONG, SEOCHO-GU
SEOUL  137-809
SOUTH KOREA

KOREAN COUNCIL FOR UNIVERSITY
EDUCATION
22F, DAESUNG DPOLIS-A 606 SEOBUSAET-
GIL
GEUMCHEON-GU
SEOUL
SOUTH KOREA

KORN VOIGTSBERGER AND PARTNER
POSTFACH 101414
MOENCHENGLADBACH  D-41014
GERMANY

KORNETT, KERSTIN
ADDRESS REDACTED

KORPIRANTA, JOUNI
ADDRESS REDACTED

KOSWIRE
43, EOSIL-RO
YANGSAN-SI
GYEONGSANGNAMDO
SOUTH KOREA

KOZNARKO-SAURABH
ADDRESS REDACTED

KOUENI, LORE
ADDRESS REDACTED

KOWALCZYK, CHRISTINE
ADDRESS REDACTED

KPMG, LLP
ADDRESS REDACTED

KPN
POSTBUS 30403
DEN HAAG  2500 GK
NETHERLANDS

KPN TELECOM
POSTBUS 13500
9700 EG GRONINGEN
GRONINGEN  9700 EG
NETHERLANDS

KPN TELECOM
POSTBUS 30000
2500 GA DEN HAAG
THE 13
NETHERLANDS

KPN TELECOM
POSTBUS 77863
1070 LL
AMSTERDAM  13
NETHERLANDS

KPN TELECOM
REGIO MIDDEN VT ZM
POSTBUS 8577
UTRECHT  3503 RN
NETHERLANDS

KPN TELECOM
REGIO ZUID OOST VT ZM
POSTBUS 90052
S HERTOGENBOSCH  5200 KD
NETHERLANDS

KPN TELECOM
REGIO ZUID WEST VT ZM
POSTBUS 90007
BREDA  4800 PA
NETHERLANDS

KR LEASING GMBH
HANS-URMILLER-RING 59
WOLFRATSHAUSEN  82515
GERMANY

KRAEMER, RONNY
ADDRESS REDACTED

KRAFT FOODS ESPAÑA SERVICES, S.L.U.
POL. IND. SAN CRISTOBAL
CALLE TOPACIO, Nº 7
VALLADOLID  47012
SPAIN

KRAFT TECHNOLOGY GROUP
555 GREAT CIRCLE ROAD
SUITE 200
NASHVILLE, TN  37228

KRAFTANLAGEN HEIDELBERG GMBH
IT ABTEILUNG
IM BREITSPIEL 7
HEIDELBERG  69126
GERMANY

KRAFTWORX
OBERTALWEG 33
ESSLINGEN  73732
GERMANY

KRAH & ENDERS GMBH & CO
HONEYWELLSTR 1-3
MAINTAL  63477
GERMANY

KRAJOWA SPOLKA CUKROWA S.A.(KSC)
UL.KRASZEWSKIEGO 40
TORUN
POLAND

KRAMER LEVIN NAFTALIS & FRANKE
1177 AVE OF THE AMERICAS
29TH FL
NEW YORK, NY  10036

KRAMPE, THOMAS
ADDRESS REDACTED

KRANKENHAUS SALZHAUSEN
BAHNOFSTR. 5
SALZHAUSEN  D-21376
GERMANY

KRAUS, JUERGEN
ADDRESS REDACTED

KRAUS, MICHAEL
ADDRESS REDACTED

KRAUSE, CECILIA
ADDRESS REDACTED

KREBSBACH, RICHARD
ADDRESS REDACTED

KREISKLINIKUM DINGOLFING-LANDAU
KRANKENHAUS DINGOLFING
TEISBACHER STR. 1
DINGOLFING
GERMANY

KREISKRANKENHAUS ERDING MIT
KLINIK DORFEN
BAJUWARENSTR. 5
ERDING  85435
GERMANY

KREITZER, ERIC
ADDRESS REDACTED

KRISTOF, NICOLAUS
ADDRESS REDACTED

KROEGER, HAROLD
ADDRESS REDACTED

KROLL ONTRACK FRANCE -
VERRIERES LE BUISSON
2 IMPASSE DE LA NOISETTE
VERRIERES LE BUISSON CEDEX 413  91371
FRANCE

KRONENBURG ELEKTRICITEITSWERKE
LEAGRAVEN 45B
NIEUWEGEIN  3439 LK
NETHERLANDS

KRONOFOGDEMYNDIGHETEN
SOLLENTUNA
SEKTION 21
STOCKHOLM  10665
SWEDEN

KRUEGER, RICHARD
ADDRESS REDACTED

KRUG, MAX
ADDRESS REDACTED

KRUGER, PAULO CESAR
ADDRESS REDACTED

KS PARTNER AB
MASKINGATAN 20
TRELLEBORG  231 66
SWEDEN

KTC CLEANING & PROPERTY MAINTE
ROAKES AVENUE
CHERTSEY  KT15 2HA
UNITED KINGDOM

KTS TECHNOLOGIES INFOTHÈQUE
5 RUE COUVENT
MUILHOUSE  67100
FRANCE

KUBOTA ESPAÑA S.A.
AV. LA RECOMBA Nº5
LEGANÉS MADRID  28914
SPAIN

KUBOTA SYSTEM INC.
1-2-47,SHIKITSU-HIGASHI,NANIWA-KU
OSAKA-SHI
OSAKA  556-8601
JAPAN

KUDOS SOFTWARE LTD.
CLIFF HO CLIFF RD
SALCOMBE DEVON  TQ8 8JQ
UNITED KINGDOM

KUEHN, MICHAEL
ADDRESS REDACTED

KUEHNE + NAGEL ROAD
AGENCE VILLEFRANCHE
STOCK INFORMATIQUE - 201 RUE LEON
JOUHAUX
VILLEFRANCHE SUR SAONE  69659
FRANCE

KUEHNE AND NAGEL GERMANY
GROSSER GRASBROOK 11-13
HAMBURG  20457
GERMANY

KUIPERS, STEFAN
ADDRESS REDACTED

KUMANT, MATTHIAS
ADDRESS REDACTED

KUMAR, BOBBY
ADDRESS REDACTED

KUMAR, PRAVEEN
ADDRESS REDACTED

KUMHO PETROCHEMICAL
ASIANA TOWN GANGSEO P.O. BOX98#47
OSAE-DONG, GANGSEO-GU
SEOUL
SOUTH KOREA

KUMHO TIRES CO., LTD
KUMHO ASIANA BLDG
115, SINMOONRO-1GA
JONGRO-GU
SEOUL  110-857
SOUTH KOREA

KUNKEL, ACHIM
ADDRESS REDACTED

KUNSTLERSOZIALKASSE
DEZERNAT KB
WILHELMSHAVEN  26376
GERMANY

KUNTZ, THOMAS
ADDRESS REDACTED

KUNZ, BRIAN
ADDRESS REDACTED

KUNZE, THORSTEN
ADDRESS REDACTED

KUTXA BANK, S.A.
PARQUE TECNOLOGICO DE ZAMUDIO
EDIF. 803
DERIO  48160
SPAIN

KWS LOCHOW GMBH
BOLLERSENER WEG 5
BERGEN 29296
NORWAY

KWS TRADING CO. LTD
1-5-12 MOTO-AKASAKA
MINATO-KU
TOKYO 107-0051
JAPAN

KYMIRATION OY
TORNATORINTIE 3
KOTKA 48100
FINLAND

KYPRIS IMMOBILIEN GMBH
ERNST-REUTER-STRASSE 119
HOF/SAALE 95030
GERMANY

KYRIAKOULIS, KYRIAKOS
ADDRESS REDACTED

L&L PRODUCTS EUROPE SAS
1 RUE LINDBERG
ZA ACTIVEUM - ALTORF
MOLSHEIM CEDEX
FRANCE

L. L. BEAN, INCORPORATED
FREEPORT CAMPUS
95 MAIN STREET
FREEPORT, ME  04033

L.A. COUNTY INTERNAL SERVICES
9150 EAST IMPERIAL HWY
DOWNEY, CA  90242

L.A.C.E.R.A
300 NORTH LAKE AVE
PASADENA, CA  91101

L+B SERVICE
HÖRDERSTR. 350
WITTEN  58454
GERMANY

L-3 COMMUNICATIONS INTEGRATED
SYSTEMS L.P.
10001 JACK FINNEY BLVD.
GREENVILLE, TX  75402

L-3 COMMUNICATIONS\IS WACO
7500 BLDG, IT DEPT, 3RD FLOOR
7101 IMPERIAL DRIVE
WACO, TX  76712

L4S IT SYSTEMLOESUNGEN GMBH
SCHWALBENRAINWEG 30A
ASCHAFFENBURG  63741
GERMANY

LA CITÉ DES SCIENCES TUNIS
BLVD. MOHAMED BOUAZIZI 1082
BP 114
TUNIS  1082
TUNISIA

LA CLINIQUE MICRO
8 RUE DE STRASBOURG
8 R STRASBOURG
GRENOBLE  38000
FRANCE

LA GIOIOSA SPA
VIA ERIZZO, 113/A
CROCETTA DEL MONTELLO, TV  31035
ITALY

LA MONNAIE DE PARIS
DIR FINANCES ET PERFORMANCE
11 QUAI CONTI
PARIS 75006
FRANCE

LA PART DU REVE
M LARRIAGA BASTIEN
6 RUE DES PEUPLIERS
BOULOGNE-BILLANCOU 92100
FRANCE

LA POSTE
13 AVE DE LA GARE
BP 294
ST QUENTINE 78053
FRANCE

LA POSTE
DIRECTION DE LA POSTE
DU HAUT-RHIN, SERVICE MACHINE
A AFFRANCHIR, 1 RUE JACQUES PREISS
COLMAR CEDEX 68021
FRANCE

LA POSTE
DIRECTION DE LA POSTE DES
HAUTS DE SEINE SERVICE MACHINE
A AFFRANCHIR, 3 BOULEVARD DU LEVANT
NANTERRE CEDEX 92014
FRANCE

LA POSTE DISIT
5 RUE RENE VIVIANI
BP 96335
NANTES 44200
FRANCE

LA POSTE- LA DEFENSE
7-65 RUE TERRASSE VALMY
LA DEFENSE CEDEX 92999
FRANCE

LA POSTE TELEVENTE IDF
3 AVENUE DU CENTRE
BP 294 GUYANCOURT
ST QUENTIN/YVELINE 78053
FRANCE

LA PROTECTION ARMORICAINE
RUE ALAIN GERBAULT
Z.I. DEU PRAT
B.P. 46
VANNES CEDEX  56002
FRANCE

LAAS CNRS
5, AVENUE DU COLONEL ROCHE
TOULOUSE CEDEX 4  31077
FRANCE

LABEA INGENIERIA Y SERVICIOS S.A.
PARQUE EMPRESARIAL ZUATZU EDIFICIO
ONDARRETA PISO
SAN SEBASTIÁN GUIPÚZCOA  20018
SPAIN

LABINAL
7701 S. SEMMONS FWY, SUITE 220
CORINTH, TX  76201

LABO LTM IUT LE CREUSOT - UNIVERSITE DE
BOURGOGNE - LE CREUSOT
12 RUE DE LA FONDERIE
LE CREUSOT  71200
FRANCE

LABORATOIRE CERBA
ZI DES BÉTHUNES
RUE DE L'ÉQUERRE
SAINT OUEN L'AUMÔNE  95310
FRANCE

LABORATOIRE CHRONO-ENVIRONNEMENT
CNRS UMR 6249 UFC
LA BOULOIE - UFR SCIENCES ET
TECHNIQUES
16 ROUTE DE GRAY
BESANCON CEDEX  25030
FRANCE

LABORATOIRE DE RECHERCHE ET
D'ANALYSES
MEDICALES DE LA GENDARMERIE ROYALE
AVENUE IBN SINA
AGDAL-RABAT  10000
MOROCCO

LABORATOIRES RIVA PHARMA
15 RUE BERANGER
PARIS 75003
FRANCE

LABORATOIRE IMS
351 COURS DE LA LIBÉRATION
BÂT. A31
TALENCE  33400
FRANCE

LABORATORY CORP OF AMERICA HOLDINGS
1912 TW ALEXANDER DRIVE
RESEARCH TRIANGLE PARK, NC  27709

LABORATORY CORP OF AMERICA HOLDINGS
KOURY CENTER
3060 SOUTH CHURCH STREET
BURLINGTON, NC 27215

LABOTICS BVBA
HEIDESTRAAT 254
ZWIJNDRECHT  2070
BELGIUM

LAC
HIRAKAWACHO MORI TOWER
2-16-1 HIRAKAWACHO
CHIYODA-KU
TOKYO  102-0093
JAPAN

LACA - LICKING AREA COMPUTERS
222 PRICE ROAD
NEWARK, OH  43055

LACK, JEANNE
ADDRESS REDACTED

LACNAK, JIRI
ADDRESS REDACTED

LACOMBE, ADRIEN
C/O MR. HERVÉ KEROUREDAN
AVOCAT À LA COUR
48, RUE ALBERT JOLY
VERSAILLES 78000
FRANCE

LACROIX ELECTRONIQUE
21 RUE DU BON AIR
ST PIERRE MONTLIMART  49110
FRANCE

LACY, PAUL
8430 ABBINGTON CIRCLE
STE C-35
NAPLES, FL  34108

LACZO, STEVEN
ADDRESS REDACTED

LAFARGE GANGWON-DO
280-1, SANGYE-RI, OKGYE-MYUN
GANGNUMG-SI
GANGWON-DO  210-834
SOUTH KOREA

LAFLER, MOORE, CONNERTY & WEBB
2237 DOUGLAS BLVD., SUITE 140
ROSEVILLE, CA  95661

LAFORCE, WADE
ADDRESS REDACTED

LAGE, BERNARDINO
ADDRESS REDACTED

LAGRANGE PRODUCTION
MENUISERIES INDUSTRIELLES
2 ROUTE DE MONTAUBAN
LA MAGDELAINE S/TARN 31340
FRANCE

LAIGNEAU, BERNARD
ADDRESS REDACTED

LAINIERE DE PICARDIE
BP 20089
BUIRE COURCELLES  80202
FRANCE

LAITA SA
4 RUE HENRI BECQUEREL
ZAC DE KERGARADEC
BREST CEDEX 9  29806
FRANCE

LAKE COUNTY INFORMATION TECHNOLOGY
18 NORTH COUNTY STREET
WAUKEGAN, IL  60085

LAKE ERIE EDUCATION COMPANY
1885 LAKE AVE.
ELYRIA, OH  44035

LALITHA VENKATESAN
ADDRESS REDACTED

LALLEMANT, ARTHUR
ADDRESS REDACTED

LAMARTINA, MICHAEL
ADDRESS REDACTED

LAMB WESTON, INCORPORATED
7300 WORLD COMMUNICATIONS DRIVE
OMAHA, NE  68122

LAMB, CAMILLA
ADDRESS REDACTED

LANAIR GROUP
620 N BRAND BLVD
6TH FLOOR
GLENDALE, CA 91203

LAND & PROPERTY SERVICES
CENTRAL COLLECTION AGENCY
LONDONDERRY HOUSE
21/27 CHICHESTER STREET
BELFAST BT1 4JB
IRELAND

LAND BANK OF THE PHILIPPINES
LANDBANK PLAZA - IT DEPT. C/O CIO ALLAN
BORNAS 1598 M.H. DEL PILAR CORNER
DR. J. QUINTOS STS. MALATE 1004
MANILA NCR 1004
PHILIPPINES

LANDESAMT FÜR STEUERN UND FINANZEN
DIENSTSTELLE DRESDEN
STAUFFENBERGALLEE 2
DRESDEN 01076
GERMANY

LANDESBANK BADEN-WÜRTTEMBERG
1412 H - IT-CONTROLLING
AM HAUPTBAHNHOF 2
STUTTGART 70173
FRANCE

LANDESBANK BERLIN
ABTEILUNG IBC6
BUNDESALLEE 20
BERLIN 10719
GERMANY

LANDESBETRIEB INFORMATION UND
TECHNIK NRW (IT. NRW)
MAUERSTR. 51
DÜSSELDORF 40476
GERMANY

LANDESJUSTIZKASSE BAMBERG
INFANTERIERSTR. 5
MUNICH 80315
GERMANY

LANDESVERBAND DER WASSER- UND
BODENVERBÄNDE MECKLENBURG-
VORPOMMERN
WIENER PLATZ 4
ROSTOCK 18069
GERMANY

LANDESWOHLFAHRTSVERBAND HESSEN
POSTFACH 10 24 07
KASSEL 34024
GERMANY

LANDIS & GYR
30 AVENUE DU PRÉSIDENT AURIOL
BP 3150
MONTLUCON CEDEX 3115
FRANCE

LANDIS AND GYR (CELLNETHUNT
TECHNOLOGIES)
30000 MILL CREEK AVENUE SUITE 100
ALPHARETTA, GA 30022

LANDKREIS AURICH
FISCHTEICHWEG 7-13
AURICH 26603
GERMANY

LANDKREIS OSTVORPOMMERN
DEMMINER STRASSE 71-74
ANKLAM 17389
GERMANY

LANDKREIS STADE
AM SANDE 2
STADE 21682
GERMANY

LANDRATSAMT RASTATT
AMT 11/EDV
Z.HD GERD ZUMKELLER
AM SCHLOPLATZ 5
RASTATT 76437
GERMANY

LANDS' END, INC.
ONE LANDS' END LANE
DODGEVILLE, WI 53595

LANDSCHAFTSVERBAND RHEINLAND
OTTOPLATZ 2
KÖLN 50667
GERMANY

LANG + FRIENDS GMBH
WAGMUELLERSTRASSE 16
MUENCHEN 80538
GERMANY

LANGAGE FORUM
20 PLACE DE L'IRIS
LA DEFENSE 2
COURBEVOIE 92400
FRANCE

LANGAGE FORUM
22724 ALLEE DE L'ARCHE
LA DEFENSE
COURBEVOIE 92400
FRANCE

LANGE, GREGORY
ADDRESS REDACTED

LANGE, XAVIER
ADDRESS REDACTED

LANGHANS, MARCO
ADDRESS REDACTED

LANGLITZ, MARCO
ADDRESS REDACTED

LANSFORSAKRINGAR AB
TEGELUDDSVÄGEN 11-13
STOCKHOLM 10650
SWEDEN

LANSING, TODD
ADDRESS REDACTED

LANTIK, S.A.
SABINO ARANA, 44
BILBAO 48013
SPAIN

LANTMATERIET
LANTMATERIGATAN 2
GAVLE 801 82
SWEDEN

LANTRX INC.
7954 COLDWATER CANYON
NORTH HOLLYWOOD, CA 91605

LAOURI, AMRANE
ADDRESS REDACTED

LARA, HEDDOR
ADDRESS REDACTED

2, RUE ANDRE KARMAN
AUBERVILLIERS  93304
FRANCE

LAPEYRE GIRAUD - PONT-TRAMBOUZE -
DEPT 69
ROUTE DE ROANNE
PONT-TRAMBOUZE  69240
FRANCE

LAQUA, MICHAEL
ADDRESS REDACTED

LAQUET
RD 519
LAPEYROUSE-MORNAY  26210
FRANCE

LARA, RUBENS
ADDRESS REDACTED

LARROSA RODRGUEZ, XAVIER
ADDRESS REDACTED

LARRY BAME
ADDRESS REDACTED

LARS LILJESTRAND PEDAGOGIK & IT-
KONSULT
SOLROSV. 5
JÄRFÄLLA STOCKHOLMS  176 74
SWEDEN

LARSEN, OVE
ADDRESS REDACTED

LASCOM SA
GREEN PLAZA - BÂTIMENT SAPHIR
6 RUE DEWOITINE
VELIZY VILLACOUBLAY  78140
FRANCE

LASER DESIGN
9401 JAMES AVENUE SOUTH SUITE 132
MINNEAPOLIS, MN  55431

LASER SHOT
4214 BLUEBONNET DRIVE
STAFFORD, TX  77477

LASER VALLEY TECHNOLOGIES CORP.
9761 192ND STREET
UNIT 1
SURREY, BC  V4N 4C7
CANADA

LASER-COFINOGA (CMS, SNC & GIE GSGC)
106, 108 AV JF KENNEDY
MÉRIGNAC  33700
FRANCE

LATECIS (EX BEAT) - SAINTE-FOY
D'AIGREFEUILLE
1, AVENUE PIERRE GEORGES GROUPE
LATÉCOÈRE
SAINTE-FOY D'AIGREFEUILLE  31570
FRANCE

LATECOERE
135, RUE DE PÉRIOLE, BP 5211
TOULOUSE CEDEX  31079
FRANCE

L'ATELIER D'OLIVIER
10 AVENUE PIERRE LOTI
NICE  6000
FRANCE

LATMOS - CNRS
10/12 AVENUE DE L'EUROPE
VELIZY VILLACOUBLAY  78140
FRANCE

LATOUR
FERME DE CHAVAGNEUX
AMBERIEUX EN DOMBES  01330
FRANCE

LAUE BUSINESS SERVICES E.K.
MARSSTR. 4
MUNCHEN  80335
GERMANY

LAUENER + CIE SA
ROUTE DE L'EUROPE 11
BOUDRY, CH  2017
SWITZERLAND

LAUFFISOFT AUTOMATISERING BV
MOLENKAMP 44
DE BILT  3732 EV
NETHERLANDS

LAUREATE EDUCATION INC
650 S. EXETER STREET
IT FINANCE- 7TH FLOOR
BALTIMORE, MD  21202

LAURENTIAN BANK OF CANADA/IBM CANADA
275 VIGER EST
MONTREAL, QC  H2X 3R7
CANADA

LAURENTIAN UNIVERSITY
935 RAMSEY LAKE ROAD
SUDBURY, ON  P3E 2C6
CANADA

LAURIA, ROBERT
ADDRESS REDACTED

LAUS INFORMATICA SRL
VIA PICASSO SNC
CINISELLO BALSAMO, MI  20092

L'AUXILIAIRE
50 COURS FRANKLIN ROOSEVELT
BP 6402
LYON CEDEX 06  69413
FRANCE

LAVAL, PHILIPPE
ADDRESS REDACTED

LAVILLE, THIERRY
ADDRESS REDACTED

LAVOISSIERE, VINCENT
ADDRESS REDACTED

LAW DEBENTURE
5TH FLOOR
100 WOOD STREET
LONDON  EC2V7EX
UNITED KINGDOM

LAW OFFICE OF MARC REDLICH
155 FEDERAL STREET
17TH FLOOR
BOSTON, MA  02110

LAW TECH I.T.
180 SE STATE ROAD 47
TRENTON, FL  32693

LAWSON PRODUCTS, INC.
8770 W. BRYN MAWR AVE
CHICAGO, IL  60631-3515

LAWSON SOFTWARE, INC
380 ST PETER STREET
ST PAUL, MN  55102-1302

LAWSON SOFTWARE, INC
5900 ROWLAND ROAD
MINNETONKA, MN  55343

LAWSON SOFTWARE, INC
CUE CONFERENCE HEADQUARTERS
1219 MARQUETTE AVENUE STE.110
MINNEAPOLIS, MN  55403

LAWSON SOFTWARE, INC
P.O. BOX 2395
CAROL STREAM, IL  60132-2395

LAWSON SOFTWARE, INC
SDS 12-1095
P.O. BOX 86
MINNEAPOLIS, MN  55486-1095

LAWSON, PAUL
ADDRESS REDACTED

LAWSON, TATIANA
ADDRESS REDACTED

LAWYER, MARK
ADDRESS REDACTED

LAZARD FRÈRES BANQUE
121 BD HAUSSMANN
PARIS  75008
FRANCE

LAZAREFF LE BARS
22, RUE DU GENERAL FOY
PARIS  75008
FRANCE

LA-Z-BOY, INCORPORATED
1284 NORTH TELEGRAPH ROAD
MONROE, MI  48162

LAZ'S LAWN SERVICE, INC
3461 3RD AVE NW
NAPLES, FL  34120

LAZ'S LAWN SERVICE, INC
P.O. BOX 10735
NAPLES, FL  34101

LBBW
BADEN-WURTTEMBERG
AM HAUPTBAHNHOF 2
STUTTGART  D-70173
GERMANY

LBC LUISSIER BORDEAU CHESNEL
RUE DE LA JUIVERIE
BP 4
CHANGE  72560
FRANCE

LB-SYSTEMS
FLORIDUSGASSE 50
WIEN  A-1210
AUSTRIA

LDC
ZI SAINT LAURENT
SABLE SUR SARTHE CEDEX  72302
FRANCE

LDR MEDICAL
TECHNOPOLE DE L'AUBE
BP 2
ROSIERES PRÈS TROYES AUBE  10430
FRANCE

LDS MOTION PICTURE STUDIO
300 WEST 2230 NORTH
PROVO, UT  84604

LE CREUSET
R OLIVIER DEGUISE
FRESNOY LE GRAND  2230
FRANCE

LE FILS, CHRISTIAN
ADDRESS REDACTED

LE FINISTÈRE ASSURANCE
3, RUE DE KERVILOU
QUIMPER  29556
FRANCE

LE PUBLIC SYSTEME
40 RUE ANATOLE FRANCE
LEVALLOIS CEDEX  92594
FRANCE

LE QUOTIDIEN JURIDIQUE
12, RUE DE LA CHAUSSÉE D'ANTIN
PARIS 75009
FRANCE

LE TOUQUOS INDICAT EO
AVENUE DU GOLF
LE TOUQUET-PARIS-PLAGE 62520
FRANCE

LE ZSOE DIR 4
ADDRESS REDACTED

LEACH, MICHAEL
ADDRESS REDACTED

LEAD TECHNOLOGIES INC
1927 SOUTH TRYON STREET
STE 200
CHARLOTTE, NC 28203

LEADER SYSTEM
47 AVENUE MONTAIGNE
NOISY LE GRAND 93160
FRANCE

LEAF LEAF (AUTOPAY)
P.O. BOX 644006
CINCINNATI, OH 45264

LEAL COSTA ESC ENTELIGENTES
AVE DOUTOR CARDOSO DE MELO 146
VILA OLIMPIA
SAO PAULO, SP 04548-005
BRAZIL

LEAL, LUIZ
ADDRESS REDACTED

LEANDRO IZQUIERDO GRANDAL
AVDA. ANA DE VIYA, 17 - LOCAL 5
CADIZ 11009
SPAIN

LEÃO ALIMENTOS E BEBIDAS
RUA PAES LEME, 524 PINHEIROS
SÃO PAULO, SP 05424150
BRAZIL

LEARNED, THOMAS
ADDRESS REDACTED

LEARNING TREE INTERNATIONAL
68 RUE DE VILLENEUVE
CLICHY CEDEX 92587
FRANCE

LEASEPLAN
AVDA. BRUSELAS, 8
PARQUE EMPRESARIAL
ARROYO DE LA VEGA
ALCOBENDAS 28108
SPAIN

LEASEPLAN ITALIA S.P.A.
PIAZZA DON E. MAPELLI 75
SESTO S GIOVANNI 20099
ITALY

LEASEPLAN SERVICIOS S.A
C/FRANCISCO DELGADO
EDIFICIO BERNA
PARQUE EMPRESARIAL ARROYO, DE LA
VEGA
ALCOBENDAS 28100
SPAIN

LEASEPLAN SERVICIOS S.A
EDIFICIO BERNA
PARQUE EMPRESARIAL
MADRID 9-28100
SPAIN

LEBANON VALLEY COLLEGE
101 NORTH COLLEGE AVENUE
ANNVILLE, PA 17003

LEBENSZENTRUM KÖNIGSBORN
ZIMMERPLATZ 1
UNNA 59425
GERMANY

LEBLANC, NORMAN
ADDRESS REDACTED

LEBOC, BERNARD
ADDRESS REDACTED

LEBRAS, CHRISTOPHE
ADDRESS REDACTED

LEBRUN, CEDRIC
ADDRESS REDACTED

LEE, HYEJIN
ADDRESS REDACTED

LEE, JOHN
ADDRESS REDACTED

LEE, KRIS
ADDRESS REDACTED

LEE, RICHARD
ADDRESS REDACTED

LEECH, NIGEL
ADDRESS REDACTED

LEEDS, ALEXANDER
ADDRESS REDACTED

LEE'S FIRE PROTECTION
3349 DALLAS ST
DEARBORN, MI 48124

LEE'S FIRE PROTECTION
8679 CARDWELL STREET
WESTLAND, MI  48155-1883

LEFEBVRE, PHILIPPE
ADDRESS REDACTED

LEGRAND, FREDERIC
ADDRESS REDACTED

LEGACY INTEGR & TECH, LLC CORP
P.O. BOX 41014
PLYMOUTH, MN  55441

LEGACY INTEGR & TECH, LLC CORP
TECHNOLOGIES, LLC
6075 TRENTON LANE N SUITE 300
PLYMOUTH, MN  55442

LEGAL CLUB OF AMERICA
7771 WEST OAKLAND PARK BLVD
STE 217
SUNRISE, FL  33351

LEGELAND, PAUL
ADDRESS REDACTED

LEGIO SERVER, S.L.
C/ DONANTES DE SANGRE, 3 BAJO
LEON  24007
SPAIN

LEGO, THOMAS
ADDRESS REDACTED

LEGOFF, REGIS
ADDRESS REDACTED

LEGRAND
LEGRAND PORTE G
CHEMIN DU MAS DE ROME
LIMOGES  87000
FRANCE

LEGRAND ESPAÑA S.L.
HIERRO 56 - APDO 216
TORREJON DE ARDOZ MADRID  28850
SPAIN

LEGUILLIER, FLAVIE
ADDRESS REDACTED

LEIB, MATTHEW
ADDRESS REDACTED

LEIBOLD, STEFANIE
ADDRESS REDACTED

LEINBACH, MARC
ADDRESS REDACTED

LEINBERRY, DAVID
ADDRESS REDACTED

LEINWEBER, DIETER
ADDRESS REDACTED

LELOGEAIS, ERIC
ADDRESS REDACTED

LEMA PROD EVENTSOS LTDA ME
RUA MEDINA, 127-SOBRELOJA 113
RIO DE JANEIRO, RJ  20735-130
BRAZIL

LEMAGOROU, YANNICK
ADDRESS REDACTED

LEMBAGA HASIL DALEM NEGERI (MALAYSIA)
BANGUNAN MSC MITC
JALAN BUSINESS AYER KEROH
MELAKA
MALAYSIA

LEMBAGA HASIL DALEM NEGERI (MALAYSIA)
BTM, BLOK 11, TINGKAT 13 KOMPLEK
KERAJAAN
JLN DUTA
KUALA LUMPUR
MALAYSIA

LEMBESSIS, DANIEL
ADDRESS REDACTED

LEMON, JAMES
ADDRESS REDACTED

LEMONTREE OUTSOURCING B.V.
CORNELIS GEELLAAN 43
ALPHEN AAN DEN RIJN  2406 JE
NETHERLANDS

LEMUS-GONZALEZ, IVAN
ADDRESS REDACTED

LEN NERENBURG
ADDRESS REDACTED

LENI
94 BIS RUE MARCEAU
MONTREUIL  93100
UNITED KINGDOM

LEON, ERIC
ADDRESS REDACTED

LEONE SRL
VIA POFFE, 3
ROVATO, BS  25038
ITALY

LES PUBLIS SNC
V.LE PIAVE, 1
MILANO, MI  20129

GERARD WALD-ARNAUD AYACHE
12 AVENUE DU GENERAL GALLIENI
92002
FRANCE

LES PAGES JAUNES
125 BLVD. ALBERT 1ER
RENNES CEDEX 2  35207
FRANCE

LES ZELLES
ZI LES ECORCES
BP.7
LA BRESSE  88250
FRANCE

LESMOULINSD`ALMA
1 RUE DU PRE BEAU
GIVRY  71640
FRANCE

L'ESPERANCE
INSTITUTION SPECIALISÉE POUR
PERSONNES HANDICAPÉES - CP 40
ETOY  1163
SWITZERLAND

LEUMI CARD LTD.
11 BEN-GURION STREET
BNEI BRAK  51260
ISRAEL

LEUTKIRCHER BANK-RAIFFEISEN- UND
VOLKSBANK EG
BAHNHOFSTR. 2
LEUTKIRCH IM ALLGÄU  88299
GERMANY

LEVEL 3 / CAIXA SEGURADORA
ALAMEDA AMAZONAS, 938
BLOCO B, SALA 21 2º E 3º ANDARES
ALPAHVILLE INDUSTRIA
SÃO PAULO, SP  06454-070
BRAZIL

LEVEL 3 COMMUNICATIONS
ATTENTION: PAULA BRAMBLETT
PO BOX 790407
ST. LOUIS, MO  63179-0407

LEVEL ONE HVAC SERVICES INC
29232 LYON OAKS DRIVE
WIXOM, MI  48393

LEVEL ONE HVAC SERVICES INC
54000 GRAND RIVER AVE
NEW HUDSON, MI  48165

LEVEQUE, DIDIER
ADDRESS REDACTED

LEVEQUE, NICOLAS
ADDRESS REDACTED

LEVERETT, STEPHEN
ADDRESS REDACTED

LEVI STRAUSS & CO.
8 CAMPUS CIRCLE, SUITE 200
WESTLAKE, TX  76262

LEVI, MANUEL
ADDRESS REDACTED

LEVI, MICHEL
ADDRESS REDACTED

LEVIN, IGOR
ADDRESS REDACTED

LEWIS, JAMES
ADDRESS REDACTED

LEXIS NEXIS
2 ADDISCOMBE ROAD
CROYDON  CR95AF
UNITED KINGDOM

LEXIS NEXIS
6601 PARK OF COMMERCE BLVD.
BOCA RATON, FL  33487

LEXIS NEXIS
9333 SPRINGBORO PIKE
MIAMISBURG, OH  45342-4424

LEXIS NEXIS
9443 SPRINGBORO PIKE
MIAMISBURG, OH  45342

LEXIS NEXIS
P.O. BOX 7247-7090
PHILADELPHIA, PA  19170-7090

LEYLEGIAN, JOSEPH
ADDRESS REDACTED

LFPCONSULTING S.L.
RONDA NARCIS I MONTURIOL 17
OFICINA 2-12. PARQUE TECNOLÓGICO DE
PATERNA
PATERNA VALENCIA  46980
SPAIN

LG LIFE SCIENCE
601, YONGJE-DONG
IKSAN-SI JEOLLABUK  570-350
SOUTH KOREA

LGCA - LAKE - GEAUGA COMPUTER
8140 AUBURN ROAD
CONCORD, OH  44077

LGM SOFTWARE S.R.L. SOCIETA
UNIPERSONALE
VIALE TOSCANA N°29
SAN GIUSTINO, PG  06016
ITALY

LHV
MERCATORLAAN 1200
UTRECHT  3528 BL
NETHERLANDS

LI, YI
ADDRESS REDACTED

LIBBEY, ERIC
ADDRESS REDACTED

LIBERTY NATIONAL LIFE INSURANCE
3700 S. STONEBRIDGE DR.
MCKINNEY, TX  75070

LICKLEDER, GERHARD
ADDRESS REDACTED

LIFEBOAT DISTRIBUTION CORP
1157 SHREWSBURY AVE.
SHREWSBURY, NJ  07702

LIFECARE EMS
105 HWY 35 S
CARTHAGE, MS  39051

LIGER
SUITE 181, LEVEL 5
5 CHEMIN DU JUBIN
DARDILLY  69000
FRANCE

LIGNE ROSET
LIGNE ROSET
LE BOURG
BRIORD  1470
FRANCE

LGI PARK DOUANE
CHEMIN DE BARON
BP 376
AUCH CEDEX  32008
FRANCE

LI, CATHERINE
ADDRESS REDACTED

LIAISONS ELECTRONIQUES MECANIQUE
LEM SA
CH. DES AULX 8
PLAN LES OUATES  1228
SWITZERLAND

LIBBY, GARY
ADDRESS REDACTED

LIBERTY NORTHWEST INSURANCE COMPANY
7901 NW 112TH STREET
KANSAS CITY, MO  64153-1195

LIEBERT CORPORATION
6700 HUNTLEY ROAD
COLUMBUS, OH  43229

LIFEBOAT DISTRIBUTION CORP
P.O. BOX 3826
CAROL STREAM, IL  60132-3826

LIFESCAN GESCHÄFTSBEREICH DER
ORTHO-CLINICAL-DIAGNOSTICS GMBH
KARL-LANDSTEINER-STRAßE 1
NECKARGEMÜND  69151
GERMANY

LIGHT
AV. MAL. FLORIANO 168
RIO DE JANEIRO  20080-002
BRAZIL

LIKROM ABALITIK COZUMIER
YUKARI DUDULLU MAHALLESI
TAVUKÇU YOLU CADDESI NO: 243 34775
ÜMRANIYE
ISTANBUL  34398
TURKEY

13TH. FLOOR, BLOCK 11
GOVERNMENT OFFICE COMPLEX
JALAN DUTA
KUALA LUMPUR  50758
MALAYSIA

LI, FUCHUN
ADDRESS REDACTED

LIANGORIDIS, ERIC
ADDRESS REDACTED

LIBERTY MUTUAL INSURANCE COMPANY
225 BORTHWICK AVE
PORTSMOUTH, NH  03801

LICATA, AURORE
ADDRESS REDACTED

LIEBOT
24 AVENUE DES SABLES
LES HERBIERS CEDEX  85501
FRANCE

LIFEBRIDGE HEALTH
2401 W. BELVEDERE AVENUE
BALTIMORE, MD  21215

LIFEWAY CHRISTIAN RESOURCES
INFORMATION SYSTEMS DEPARTMENT
ONE LIFEWAY PLAZA
NASHVILLE, TN  37234

LIGHTHOUSE OF COLLIER
424 BAYFRONT PLACE
NAPLES, FL  34102

LILLEY, PAMELA
ADDRESS REDACTED

LILLEY, RUSSELL
ADDRESS REDACTED

LIMELIGHT NETWORKS
5 CAROLINA WAY
QUAYS REACH
SALFORD QUAYS LANCASHIRE  M50 2ZY
UNITED KINGDOM

LIMIT'D EDITION
ADDRESS REDACTED

LIMARENKO, ANDRE
ADDRESS REDACTED

LIMITED BRANDS, INC.
THREE LIMITED PARKWAY
COLUMBUS, OH  43068

LIMOLINK, INC
701 TAMA STREET
BUILDING A
MARION, IA  52302-4806

LIMPIEZAS ALARCON S.L.
CALLE CIUDAD DE FRIAS
24 NAVE 9
MADRID  28021
SPAIN

LIN, ZHUO
ADDRESS REDACTED

LINCK GMBH
APPENWEIERER STABE 46
OBERKIRCH  77704
GERMANY

LINCLALOR SPA
S.S. 31 KM 18
VILLANOVA MONFERRATO, AL  15030

LINCOLN & CO. INC
C/O BISCOM INC.
321 BILLERICA ROAD
CHELMSFORD, MA  01824

LINCOLN & CO. INC.
A DIVISION OF BISCOM, INC.
ATTN: CUSTOMER SUPPORT
321 BILLERICA ROAD
CHELMSFORD, MA  01824

LINCOLN FINANCIAL GROUP
1300 C CLINTON STREET
FORT WAYNE, IN  46802

LINCOLN NATIONAL CORPORATION
5200 HIGH POINT ROAD
GREENSBORO, NC  27467

LINCOLN UNIVERSITY
820 CHESTNUT STREET
JEFFERSON CITY, MO  65102-0029

LINDA AHO
ADDRESS REDACTED

LINDAB - MONTLUEL
PARC D 'ACTIVITES DE MONTLUEL
MONTLUEL
FRANCE

LINDAB S.A.
ROUTE D'ETTELBRUCK
DIEKIRCH
GERMANY

LINDE AG
ABRAHAM-LINCOLN-STRASSE 21
WIESBADEN  65189
GERMANY

LINDE GAS - PORTET SUR GARONNE
6 RUE PRADIE
PORTET SUR GARONNE  31120
FRANCE

LINDENTECH
7/63 SHEPPERTON RD
VICTORIA PARK
VICTORIA PARK, WA  6100
AUSTRALIA

L'INDUSTRIELLE ALIANCE/CGI, INC.
3250 DICKSON STREET
MONTREAL, QC  H3A 2M8
CANADA

L'INDUSTRIELLE ALLIANCE/CGI, INC.
1080 GRANDE ALLEE WEST
QUEBEC, QC  G1K 7M3
CANADA

LINEA CONTABILE 2 SAS
VIA SAN GIUSEPPE, 2
GATTINARA, VC  13045
ITALY

LINEA DIRECTA ASISTENCIA, S.L.U
GARCÍA MARTÍN 19 1º
POZUELO DE ALARCON
MADRID  28224
SPAIN

LINEDATA SERVICES LEASING&CREDIT
IMMEUBLE PLEIN SUD
31-33, AVENUE ARISTIDE BRIAND
ARCUEIL  94110
FRANCE

L'INFORMATICA SRL
VIA STESICORO, 50
RAGUSA, RG  97100
ITALY

LINGUISTIQUE COMMUNICATION
INFORMATIQUE
1 RUE DU PETIT-ROBINSON
JOUY EN JOSAS  78350
FRANCE

LINHART & KANNAMUELLER
SCHULBERGSTRABE 50
PASSAU  94034
GERMANY

LINK ESCRITORIOS COMPARTILHADO
RUA XV DE NOVEMBRO, 964
3 FLOOR
CURITIBA, PR  80060-230
BRAZIL

LINK PROMOCIONES, S.A.
C/ RAMÓN Y CAJAL, 4. EDIFIIO SIENA
PORTAL 4, 2ºA
STA.CRUZ DE TENERIFE STA.CRUZ D  38003
SPAIN

LINKE, DIEGO
ADDRESS REDACTED

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL  60693

LINKEDIN CORPORATION
DEPT CH 19165
PALATINE, IL  60055

LINKER SERVICES
BP 1267
MAMOUDZOU MAYOTTE  97600
FRANCE

LINK-LITE
P.O. BOX 860468
SHAWNEE, KS  66286-0468

LINKTECH SERVICES SCS
CHAUSSÉE DE BRUXELLES 393
WATERLOO  1410
BELGIUM

LINNEY GROUP
C/O LINNEY PRINT BUILDING
GOODS-IN - ADAMSWAY
MANSFIELD - NOTTINGHAMSHIRE  NG18 4FL
UNITED KINGDOM

LINUX NEW MEDIA AG
A.B.O.VERLAGSSERVICE GMBH
POSTFACH 140 220
MUENCHEN  80452
GERMANY

LINXENS
6 RUE HÉLÈNE BOUCHER
GUYANCOURT  78280
FRANCE

LIONBRIDGE TECHNOLOGIES INC
LIONBRIDGE US # 2571
P.O. BOX 8500
PHILADELPHIA, PA  19178-2571

LIONBRIDGE TECHNOLOGIES INC
P.O. BOX 347579
PITTSBURGH, PA  15251-4579

LIONBRIDGE TECHNOLOGIES INC
SHABEEB RABBANY
GLOBAL PROJECT MANAGER
401 OLD CONN PATH
FRAMINGHAM, MA  01701

LIONETTI, DOMENICK
ADDRESS REDACTED

LIQUIDA INKASSO
LISE-MEITNER-STR. 23
HEILBRONN  74074
GERMANY

LISAROW SELF STORAGE PTY LTD
908 PACIFIC HWY
LISAROW  NSW 2250
AUSTRALIA

LISI MEDICAL ORTHOPAEDICS
203 BLD DE LA GRANDE DELLE
B.P. 8
HERONVILLE SAINT CLAIR  14201
FRANCE

LITIGATION LOGISTICS, LLC
11 MANCUSO DRIVE
OSSINING, NY  10562

LITTLE DS PLUMBING, INC
45567 SHOAL DRIVE
MACOMB, MI  48044

LITTLE, TRENT
ADDRESS REDACTED

LITTLEJOHN OPPORTUNITIES MASTER FUND
LP
ATTN: HONDO SEN
8 SOUND SHORE DR
SUITE 303
GREENWICH, CT  06830

LIU, YANG
ADDRESS REDACTED

LIVE DATA SECURITY, SL
ORENSE 85 - EDIFICIO LEXINGTON
MADRID  28020
SPAIN

LIVERPOOL VICTORIA FRIENDLY SOCIETY
LTD
COUNTY GATES
VICTORIA HOUSE, 300 POOLE ROAD
BOURNEMOUTH  BH1 2NF
UNITED KINGDOM

LIVESTEP
3F KYOUNG-YUN BUILDING
957-21 DAECHI 2 DONG
KANGNAM-GU
SEOUL  135-282
SOUTH KOREA

LIVETV AIRFONE
P.O. BOX 842301
DALLAS, TX  75284

LIVINGSTON, TIMOTHY
ADDRESS REDACTED

LLAGOS 2005 S.L.
C/ LLIBERTAT 94
BANYOLES GIRONA  17820
SPAIN

LLC UNITED AUTOMOBILE GROUP
AVTOZAVODSKAYA STR., 5
IZHEVSK UDMURTSKAY  426068
RUSSIA

LLOYD, MICHAEL
ADDRESS REDACTED

LLOYDS TSB BANK PLC
COPLEY DATA CENTRE
WAKEFIELD RD
COPLEY
HALIFAX  HX3 0TD
UNITED KINGDOM

LM CONTROL
BP22
39 RUE FRÈRES LUMIÈRE
CHASSIEU  69680
FRANCE

LMBV MESSAG
HAKENBUSCH 5
OSNABRUCK  D-49078
GERMANY

LML TECHNOLOGIE
1605 AUTOROUTE, SUITE 214
LAVAL, QC  H7L 3W3
CANADA

LMR SERVICES
7 RUE DE L'ENCLOS
CHAMPTOCÉ SUR LOIRE  49123
FRANCE

LMS
415-B S MAIN
HARRISON, AR  72601

LNOCA - LAKESHORE NORTHEAST
7800 WALL STREET
VALLEY VIEW, OH  44125

LOC.INFOR
79, RUE DE SÈVRES
BOULOGNE-BILLANCOU  92514
FRANCE

LOCK & LOCK CO., LTD.
LOCK & LOCK BLDG, 1556-1 SEOCHO-DONG
SEOCHO-GU
SEOUL  137-070
SOUTH KOREA

LOCKHEED MARTIN
1231 VANDENBERG BLVD.
LITTLE ROCK AFB, AR  72099

LOCKHEED MARTIN AERONAUTICS
P.O. BOX 748
FORT WORTH, TX  76101-0748

LOCKHEED MARTIN CORPORATION - FL
200 LOCKHEED MARTIN BLVD
ORLANDO, FL  32819

LOCKHEED MARTIN ENTERPRISE
BUSINESS SERVICES
1401 DEL NORTE STREET
DENVER, CO  80221

LODI, LAURA
ADDRESS REDACTED

LOEWENSENMARKETING
MARKUSSTR. 15
HAMBURG  D-20355
GERMANY

LÖFFLER S.A R.L.
1 Z.I. BOMBICHT
NIEDRANVEN  6947
LUXEMBOURG

LOGAN MEDIA
4221 REDWOOD AVE, #2
LOS ANGELES, CA  90066

LOGEXI SARL
71 CHEMIN DU MOULIN CARRON
DARDILLY  69570
FRANCE

LOGIBEC GROUPE INFORMATIQUE
700, RUE WELLINGTON
BUREAU 1500
MONTREAL, QC  H3C 3S4
CANADA

LOGIC CONTROL S.A
SANCHEZ PACHECO 87
MADRID  28002
SPAIN

LOGIC GRAM
1 AVENUE CHARLES DE GAULLE
LE PONTET  84130
FRANCE

LOGIC INDUSTRIES LTD
FRANCE HOUSE EURO PARK
YAQUM  60972
ISRAEL

LOGICALIS GUERNSEY LIMITED
ACCOUNTS DEPT
2E2 JERSEY LIMITED
RUE A LA DAME, FIVE OAKS
ST SAVIOUR JERSEY  JE2 7NH
UNITED KINGDOM

LOGICALIS JERSEY LIMITED
CRAHAMEL HOUSE
1-3 DUHAMEL PLACE
ST HELIER, JERSEY  JE2 4TP
UNITED KINGDOM

LOGICARE
SONNENTALSTRASSE 5
DUBENDORF
SWITZERLAND

LOGICART
C/ CARRETERA DE PRATS 84 A
SABADELL  08208
SPAIN

LOGICOM
47 RUE ALBERT
AUTHUILE  80300
FRANCE

LOGIFRANCE INFORMATIQUE
46 RUE PIERRE GERMAIN
CARCASSONNE  11000
FRANCE

LOGILEC
ZI BEL AIR
LANDERNEAU CEDEX  29419
FRANCE

LOGILIANCE OUEST
1 PLACE DES COQUETS
MONT SAINT AIGNAN CEDEX  76135
FRANCE

LOGISS
(GROUPE LAPEYRE)
ZAC DES GARENNES - RUE DU PETIT CHEMIN
DE FLINS
LES MUREAUX  78131
FRANCE

CENTRE D'AFFAIRES
NARBONNE  11100
FRANCE

47 RUE DES SOLETS
RUNGIS  94533
FRANCE

LOGITUD SOLUTIONS
ZAC DU PARC DES COLINES
53 RUE VICTOR SCHOELCHER
MULHOUSE  68200
FRANCE

LOGOLINE WERBUNG EK
FORSTSTRASSE 63
HILDEN  D-40721
GERMANY

LOGON INFORMÁTICA
AV ALM BARROSO, 600 - SL 1002
JOÃO PESSOA, PB  58010-120
BRAZIL

LOGOSW DISTRIBUTION
2BIS, AV DE LA FORÊT
LIFFRÉ  35340
FRANCE

LOGOSYS S.R.L.
VIA PIETRO DE ROBERTO N 20/T
COSENZA, CS  87100
ITALY

LOGWIN AG
5, AN DE LÄNGTEN
ZIR POTASCHBERG
GREVENMACHER  6776
LUXEMBOURG

LOHR, DAVID
ADDRESS REDACTED

LOIRE HABITAT
SERVICE INFORMATIQUE, 30 RUE PALLUAT
DE BESSET, BP540
SAINT ETIENNE CEDEX 1  42007
FRANCE

LOISEL.SPIEL.ZACH GMBH
MAYERHOFGASSE 6
WIEN  A-1040
AUSTRIA

LOMA LINDA UNIVERSITY
MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
P.O. BOX 728
LOMA LINDA, CA  92354

LOMACO
21 AVENUE JEAN JAURES
FIGEAC  46100
FRANCE

LONDON, MICHAEL
ADDRESS REDACTED

LONG, CYNTHIA
ADDRESS REDACTED

LONG, DANIEL
ADDRESS REDACTED

LOPEZ MARTINEZ, SILVIA
ADDRESS REDACTED

LOPEZ RONDONI, JOAN JAUME
ADDRESS REDACTED

LOPEZ, CATALINA
ADDRESS REDACTED

L'OREAL DEUTSCHLAND GMBH
HERTZSTRASSE 175
KARLSRUHE  76187
GERMANY

L'ORÉAL LIBRAMONT
1 ROUTE DE ST. - HUBERT
RECOGNE  6800
BELGIUM

LORENZO-CUADRA, MIRELLE
1150 WILDWOOD LAKES BLVD.
NAPLES, FL  34104

LORIENT HABITAT
SERVICE INFORMATIQUE, 4 BLVD. LECLERC
LORIENT CEDEX  56325
FRANCE

LORILLARD TOBACCO COMPANY
714 GREEN VALLEY ROAD
GREENSBORO, NC  27408

LORNA GEARHART
ADDRESS REDACTED

LORSON EDV-BERATUNG UND
HANDELSGESELLSCHAFT MBH
AN DEN WEINGÄRTEN 33
LANGENLONSHEIM RHEINLAND-  55450
GERMANY

LOS ANGELES COUNTY OFFICE OF
EDUCATION
9300 IMPERIAL HIGHWAY
DOWNEY, CA  90242

LOSBERGER FRANCE SAS
66 RUE DE KRAUTWILLER
ZONE INDUSTRIELLE BRUMATH
BRUMATH CEDEX  67170
FRANCE

LOST IN I.T LTD
PEACOCK HOUSE
NORTHBRIDGE ROAD
BERKHAMSTED
HERTFORDSHIRE  HP4 1EF
UNITED KINGDOM

LOTH, FREDERIC
ADDRESS REDACTED

LOTSPEICH COMPANY SOUTHWEST FL
11800 LACY LANE
FT MYERS, FL  33966

LOTT COMPANY
ADDRESS REDACTED

LOU GUERRIERO
ADDRESS REDACTED

LOUDOUN COUNTY
41975 LOUDOUN CENTER PLACE, SE
LEESBURG, VA  22075-8901

LOUISIANA DEPARTMENT OF CHILDREN
& FAMILY SERVICES
1800 THIRD STREET
BATON ROUGE, LA  70802

LOUISIANA DEPT. OF REVENUE
P.O. BOX 1231
BATON ROUGE, LA  70821-1231

LOUISIANA DEPT. OF REVENUE
P.O. BOX 201
BATON ROUGE, LA  70821-0201

LOWENSEN, NIELS
ADDRESS REDACTED

LOWES
P.O. BOX 281791
ATLANTA, GA  30384-1791

LOWES
P.O. BOX 530954
ATLANTA, GA  30353-0954

LOWE'S COMPANIES, INC.
6544 UNIVERSITY PARKWAY
WINSTON SALEM, NC  27105

LOYOLA UNIVERSITY MEDICAL CENTER
2160 S 1ST AVENUE
MULCAHY CENTER BUILDING
BOTTOM FLOOR
MAYWOOD, IL  60153

LOZANO IMPORT, S.L.
CAMI DE LA MOTA, 17
GUALBA  08474
SPAIN

LOZIER CORPORATION
C/O BELLEVUE UNIVERSITY
1000 GALVIN ROAD SOUTH
BELLEVUE, NE  68005

LPCIMINELLI, INC.
2421 MAIN ST.
BUFFALO, NY  14214

LPG SYSTEMS
TECHNOPARC DE LA PLAINE
26 RUE DU DOCTEUR ABEL - BP 151
VALENCE CEDEX 9  26906
FRANCE

LPL FINANCIAL
4829 PARKWAY PLAZA
CHARLOTTE, NC  28217-1959

LPM TECHNOLOGIES
P.O. BOX 80688
SIMPSONVILLE, SC  29680

LPM TECHNOLOGIES (CW CHANNEL)
P.O. BOX 80688
SIMPSONVILLE, SC  29680

LRG GROUPE SA
CHEMIN DES AULX 6
PLAN-LES-OUATES  1228
SWITZERLAND

LS CABLE & SYSTEM
12ND FL. LS TOWER, 127 LS-RO, DONGAN-GU
ANYANG-SI
GYEONGGIDO  431-848
SOUTH KOREA

LUCAS, STEPHEN F.
ADDRESS REDACTED

LUCAS, STEPHEN M.
ADDRESS REDACTED

LUCCA&LUCCA MEDICINA E SEG DO
PRACA SANTO AGOSTINHO
70 CJ. 25/28
SAO PAULO  01533-070
BRAZIL

LUCE, BRIGITTE
ADDRESS REDACTED

LUCERO, MARIO
ADDRESS REDACTED

LUDESCHER, WALTER
IM WIDACHER 4C
HINWIL  CH-8340
SWITZERLAND

LUDWIG GÖRTZ GMBH / IBM DEUTSCHLAND
GMBH
SPITALERSTRASSE 10
HAMBURG  20095
GERMANY

LUFKIN INDUSTRIES, INC.
601 S. RAGUET
LUFKIN, TX  75904

LUFRANFER S.L.
C/ CORREDERA Nº95
ALMANSA ALICANTE 02640
SPAIN

LUFTHANSA SYSTEMS AG
RUDOLF-DIESEL STR. 4
AM S-BAHNHOF
ESCHBORN 65760
GERMANY

LUFTHANSA SYSTEMS AG
AM WEIHER 24
KELSTERBACH 65451
GERMANY

LUFTHANSA SYSTEMS AG
KREDITORENBUCHHALTUNG
POSTFACH 60 16 09
HAMBURG 22216
GERMANY

LUFTHANSA SYSTEMS AG - DB SYSTEL
HAHNSTR. 43
FRANKFURT 60528
GERMANY

LUIGI LAVAZZA SPA
VIA G.GALILEI, 14
SEGRATE, MI 20090

LUIS ALBERTO LARA LUNA
LA QUEMADA # 3909 INT. # 8
COL. NARVARTE
DIF 03200
MEXICO

LUIS ANGEL FERNANDEZ VELARRA
C/ CARLOS III, Nº 5, ENTLO
SANTANDER 39009
SPAIN

LUNA SYSTEM SAS
VIA SAN FAUSTINO 53
PONTEDERA, PI 56025
ITALY

LUND, ERIK
ADDRESS REDACTED

LUNDBECK
37-45 QUAI DU PRESIDENT
ROOSEVELT
ISSY LES MOULINEAUX 92130
FRANCE

LUQUE DOMINGUEZ, CARMEN
ADDRESS REDACTED

LUTHER COLLEGE
700 COLLEGE DRIVE
DECORAH, IA 52101

LUTZ, GERARD
ADDRESS REDACTED

LUTZ, JERRY
ADDRESS REDACTED

LUX, CARSTEN
ADDRESS REDACTED

LUXOR INTERNATIONAL PVT. LTD.
C-42, PHASE II
NOIDA (UP) 201305
INDIA

LUXURY GOODS INTERNATIONAL SA
CHEMIN DES ROCHETTES 2
CORTAILLOD, NE 2016
SWITZERLAND

LUZ PUBLICIDADE SP SUL LTDA
AV PAULISTA, 1159
SAO PAULO, SP 01310-100
BRAZIL

LVH BILDIUNG & SERVICE GEN
MITTERWEG NR 7
BOZEN 39100
ITALY

LVM-VERSICHERUNGEN
KOLDE-RING 21
MÜNSTER 48126
GERMANY

LYCÉE DES MÉTIERS DE L'HÔTELLERIE
ET DE LA RESTAURATION
33 RUE DES ÉCOLES
BP 80304
DINARD CEDEX 35803
FRANCE

LYCEE SAINT GABRIEL
32 RUE DU CALVAIRE
SAINT LAURENT SUR SEVRES 85290
FRANCE

LYNN, JAMES
ADDRESS REDACTED

LYOVEL
PARC M DICIS
32, AV. DES PÉPINIÈRES
FRESNES CEDEX 94832
FRANCE

LYRA NETWORK
RUE CARMIN
LABEGE CEDEX 31673
FRANCE

LYRECO (SINGAPORE) PTE LTD
391B ORCHARD ROAD
#23-01 NGEE ANN CITY TOWER
SINGAPORE 238874
SINGAPORE

LYRECO (SINGAPORE) PTE LTD
583 ORCHARD ROAD
#16-01/17/01 FORUM
SINGAPORE 238884
SINGAPORE

LYRECO ESPAÑA S.A.
CRTA DE HOSPITALET 147-149
CORNELLA DE LLOBREGAT
BARCELONA 8940
SPAIN

LYRECO FRANCE
RCS VALENCIENNES
VALENCIENNES CEDEX 9 59318
FRANCE

LYTLE, DEBORAH
ADDRESS REDACTED

M & A CONSULTBA
MOSSELERLAAN 45
GENK  3600
BELGIUM

M2 TECHNOLOGY
2F YUKIN BUILDING, 966-16, DAECHI-DONG
KANGNAM-GU
SEOUL  135-280
SOUTH KOREA

M & C SYSTEMS
1126-1 BIJOKI TODA-SHI
SAITAMA  335-0031
JAPAN

M CORP LTD
FORDING BRIDGE BUSINESS PARK
WILTSHIRE SP5 5DN
HAMPSHIRE FORDINGBRI  SP6 1BD
UNITED KINGDOM

M F A INC-MISSOURI FARMERS ASS
201 RAY YOUNG DRIVE
COLUMBIA, MO  65201

M. KORENBAJZER -JP TIMSIT
17, RUE DE L'ABREUVOIR
DOURDAN  91412
FRANCE

M. NURIA VILA CORTS
C/ DEL GOLF, 44
PALS GIRONA  17256
SPAIN

M.B. INFORMATICA DI BARBONE
MICHELANGELO
VIA G. LEOPARDI, 6/3
RIVALTA DI TORINO, TO  10040
ITALY

M.FRANÇOIS, D.BOUBONNEUX...
267 RUE DE PARIS
PALAISEAU  91127
FRANCE

M.I. DESARROLLOS INFORMATICOS S.L.
PASEO PAZ (LA) 5 BAJO
BURLADA NAVARRA  31600
SPAIN

M.I.S. (AMERICAN MICRO GROUP)
11524 GROOMS RD SUITE A
CINCINNATI, OH  45240

M.M. WARBURG
FERDINAND STR. 75
ABT. INFORMATIONSVERARBEITUNG
HAMBURG  20095
GERMANY

M.POURAY-J-P DROGUE & J.NAM
13, RUE DE MAZIÈRES
EVRY  91004
FRANCE

M2MPLUS, S.C.P
C/CLAVILENO 2 BAJOS
MATARO
BARCELONA  8301
SPAIN

MA, LEE-YING
ADDRESS REDACTED

MA, SONG
ADDRESS REDACTED

MAAS, RONALD
ADDRESS REDACTED

MABY, THOMAS
ADDRESS REDACTED

MAC INSULAR S.L.
ROMANÍ 2, POL. SES VELES
BUNYOLA ILLES BALE  07193
SPAIN

MAC MANIAQUE PRO
21 RUE COUSTE
CACHANT, B9  94230
FRANCE

MAC PAPERS INC
P.O. BOX 5657
TAMPA, FL  33675

MAC PAPERS INC
P.O. BOX 930513
ATLANTA, GA  31193-0513

MAC PAPERS INC
POX 860166
ORLANDO, FL  32886-0166

MACANDREWS S.A.
BERTENDONA 4-2º
BILBAO  48008
SPAIN

MACH4 AUTOMATISIERUNGSTECHNIK GMBH
LIMBECKSTRAßE 63-65
BOCHUM  44894
GERMANY

MACHADO, LUCIENE
ADDRESS REDACTED

MACIAS ZUCCHINI, EMILIO
ADDRESS REDACTED

MACK RIDES GMBH & CO KG
MAUERMATTENSTRASSE 4
WALDKIRCH  79183
GERMANY

MACKAY, NINA
ADDRESS REDACTED

MACKERT, ROLAND
SMETANASTR. 2
BALDHAM 85598
GERMANY

MACLEAN COMPUTING
LEVEL 2, 25 UNION ST.
P.O. BOX 90-400
AMSC
AMSC, AUCKLAND
NEW ZEALAND

MACESANI, MARK
ADDRESS REDACTED

MACMILLAN, DONALD
ADDRESS REDACTED

MACO PRODUCTIONS
200 CHAUSSEE FERNAND FOREST
TOURCOING 59200
FRANCE

MACSF ASSURANCES
10, COURS DU TRIANGLE DE L'ARCHE
TSA 40100
LA DÉFENSE CEDEX 92919
FRANCE

MACY'S SYSTEMS AND TECHNOLOGY, INC.
5985 STATE BRIDGE RD
DULUTH, GA 30097-8208

MADAY, CHARLES
ADDRESS REDACTED

MADDALUNO, PAUL
ADDRESS REDACTED

MADISON GAS & ELECTRIC COMPANY
133 SOUTH BLAIR STREET
ATTN: JEAN ANDERSON
MADISON, WI 53703

MADISON GAS & ELECTRIC COMPANY
P.O. BOX 1231
MADISON, WI 53701

MADISON GAS AND ELECTRIC
133 S. BLAIR
MADISON, WI 53703

MADRANGE
VIEUX CREZIN
SERVICE INFORMATIQUE
FEYTIAT 87220
FRANCE

MADRID C.I.N. S.L. (LEXINGTON)
C/ ORENSE, 85
MADRID 22023
SPAIN

MAEDA, RODRIGO
ADDRESS REDACTED

MAFELL AG
BEFFENDORFER STRASSE 4
OBERNDORF A.N 78727
GERMANY

MAFERME
COMPLEXE AGRICOLE DU MONT BERNARD
ROUTE DE SUIPPES
CHALONS EN CHAMPAGNE 51000
FRANCE

MAG CONSULTING SRL
VIA F. GIANGIACOMO, 30
ROMA, RM 00147
ITALY

MAGDA SA
UNITE DE PRODUCTION
RUE EVARISTE GALLOSI - ZI DE
FAVEYROLLES
PIERRELATTE 26700
FRANCE

MAGELLAN MIDSTREAM PARTNERS, LP
ONE WILLIAMS CENTER
TULSA, OK 74172

MAGISTRAT STEYR
STADTPLATZ 27
STEYR 4400
AUSTRIA

MAGNA DECOMA EXTERIOR SYSTEMS GMBH
FELDSTRAßE 18
OBERTSHAUSEN 63179
GERMANY

MAGNA TECH
416 DEMAISONNEUVE W.
#416
MONTREAL H3A1L2
CANADA

MAGUIRE, JAMES
ADDRESS REDACTED

MAHA DATA CENTER S.L.
CTRA VILABLAREIX Nº 26
AIGUAVIVA GIRONA 17181
SPAIN

MAHER, SUSAN
ADDRESS REDACTED

MAHONEY, CYNTHIA
ADDRESS REDACTED

MAHR, OLIVER
ADDRESS REDACTED

MAHR, PETRA
ADDRESS REDACTED

MAIL PROSPECTS LLC
848 NORTH RAINBOW BLVD. # 962
LAS VEGAS, NV 89107

MAILE COMMUNICATIONS
1005 12TH STREET
STE 10
SACRAMENTO, CA  95814

MAILE COMMUNICATIONS
980 9TH STREET, 16TH FLOOR
SACRAMENTO, CA  95814

MAINFRAME ANALYTICS LTD
4072 GARRISON BLVD SW
CALGARY, AB  T2T6C1
CANADA

MAINLAB TECHNOLOGIES
380 BLV LABELLE SUCC BURR. CHEF CP2
ST-JEROME, QC  J7Z 5T7
CANADA

MAINLINE HEALTH CORPORATION
SOUTHPOINT II SUITE 130
1180 W. SWEDESFORD ROAD
BERWYN, PA  19312

MAINLINE INFORMATION
1700 SUMMIT LAKE DRIVE
TALLAHASSEE, FL  32317

MAINLINE INFORMATION
P.O. BOX 11407
DEPT 1659
BIRMINGHAM, AL  35246-1659

MAINLINE INFORMATION
P.O. BOX 402989
ATLANTA, GA  30384-2989

MAIN-TAUNUS-KREIS
IN DEN NASSEN 2
HOFHEIM 65719
GERMANY

MAINTEC TECHNOLOGIES PVT. LTD
# 129, 2H MAIN ROAD
EAST OF NGEF
KASTURINAGAR
BANGALORE  560 016
INDIA

MAINWORK SOFTWARE LTDA.
RUA ARANDU, 205 CJ 1207
SAO PAULO, SP  04562-030
BRAZIL

MAIRIE D'ANNECY - ANNECY
PLACE DE L'HOTEL DE VILLE
ANNECY  74011
FRANCE

MAIRIE D'AULNAY SOUS BOIS
16 BLVD. FELIX FAURE
AULNAY SOUS BOIS CEDEX  93602
FRANCE

MAIRIE DE BASSENS
DIRECT° DES SYST D'INFORMAT°
42 AVENUE JEAN JAURES BASSENS
CARBON BLANC  33563
FRANCE

MAIRIE DE BAYONNE - BAYONNE
1 AVENUE DU MARECHAL LECLERC
BAYONNE CEDEX
FRANCE

MAIRIE DE BEAUVAIS
16 RUE DE LA REPUBLIQUE
BEAUVAIS, B9  60000
FRANCE

MAIRIE DE BORDEAUX
HOTEL DE VILLE
BORDEAUX 33077
FRANCE

MAIRIE DE CHASSIEU - CHASSIEU
60 RUE DE LA REPUBLIQUE
CHASSIEU 69680
FRANCE

MAIRIE DE COLMAR - COLMAR
1 PLACE DE LA MAIRIE BP 528
COLMAR
FRANCE

MAIRIE DE COLOMBES - MAIRIE 92 -
COLOMBES - DEPT 92
DSIO ACTIVITÉS TECHNIQUES RUE DU 11
NOVEMBRE 1918
COLOMBES
FRANCE

MAIRIE DE GARCHES
2 AVENUE DU MARÉCHAL LECLERC
GARCHES  92380
FRANCE

MAIRIE DE GARDANNE - GARDANNE
COURS DE LA REPUBLIQUE
GARDANNE  75007
FRANCE

MAIRIE DE HAGUENAU - HAGUENAU
SERVICES DES FINANCES 1 PLACE
CHARLES DE
GAULLE, B
HAGUENAU  10249
FRANCE

MAIRIE DE LIBOURNE - LIBOURNE CEDEX
PLACE ABEL SURCHAMP BP 200
LIBOURNE CEDEX
FRANCE

MAIRIE DE LONGWY
4 AVENUE GDE DUCHESSE CHARLOTTE
LONGWY  54400
FRANCE

MAIRIE DE LORIENT
2 BD LECLERC
LORIENT  56100
FRANCE

MAIRIE DE MACON
DIRECTION DES SYSTÈMES D'INFORMATION
23
RUE MATHIEU
MACON CEDEX  71018
FRANCE

MAIRIE DE NOGENT SUR SEINE
27 GRANDE RUE SAINT LAURENT
BP 40
NOGENT SUR SEINE CEDEX  10401
FRANCE

MAIRIE DE POITIERS
68 RUE DU DOLMEN
POITIERS CEDEX  86 021
FRANCE

MAIRIE DE RUEIL MALMAISON
13 BLVD. DU MARECHAL FOCH
BP 193
RUEIL MALMAISON CEDEX  92501
FRANCE

MAIRIE DE SAINT DIZIER
CITEE ADMINISTRATIVE
PLACE ARISTIDE BRIAND
SAINT DIZIER  52100
FRANCE

MAIRIE DE SAINT JEAN DE RUELLE -
SAINT JEAN DE RUELLE - DEPT 45
RUE CHARLES BEAUHAIRE
SAINT JEAN DE RUELLE  45140
FRANCE

MAIRIE DE SAINT MALO
CHATEAU DUCHESSE ANNE
PLACE CHATEAUBRIAND
SAINT MALO  35400
FRANCE

MAIRIE DE SALAISE-SUR-SANNE -
SALAISE-SUR-SANNE
19 RUE AVIT NICOLAS
SALAISE-SUR-SANNE  38150
FRANCE

MAIRIE DE SALON DE PROVENCE -
SALON DE PROVENCE
HOTEL DE VILLE BP 120
SALON DE PROVENCE CEDEX  13300
FRANCE

MAIRIE DE SARAN
PLACE DE LA LIBERTÉ
SARAN CEDEX  45774
FRANCE

MAIRIE DE SETE
SERVICE INFORMATIQUE, HOTEL DE VILLE
7 RUE PAUL V ALERY
SETE CEDEX  34206
FRANCE

MAIRIE DE THIONVILLE - THIONVILLE -
DEPT 57
RUE GEORGES DITSCH BP 30352
THIONVILLE  57125
FRANCE

MAIRIE DE TOULON
PLACE DE LA REPUBLIQUE
TOULON  83000
FRANCE

MAIRIE DE VILLENEUVE D'ASCQ
PLACE SALVADOR ALLENDE
VILLENEUVE D ASCQ  59650
FRANCE

MAIRIE DE VILLEURBANNE - VILLEURBANNE
DIRECTION INFORMATIQUE 52 RUE RACINE
VILLEURBANNE  69100
FRANCE

MAIRIE DE WITTENHEIM
21 RUE D'ENSISHEIM
WITTENHEIM  68270
FRANCE

MAIRIE D'EPINAY SUR SEINE
1/3 RUE DE QUÉTIGNY
EPINAY SUR SEINE CEDEX  93806
FRANCE

MAIRIE DES HERBIERS
RUE DU TOURNIQUET
LES HERBIERS  85500
FRANCE

MAIRIE D'ORSAY
SERVICE FINANCIER
BP 47
ORSAY CEDEX  91401
FRANCE

MAIRIE LA CIOTAT - LA CIOTAT
ROND POINT MESSAGERIES MARITIMES BP
161
LA CIOTAT  13600
FRANCE

MAISBERGER GMBH
CLAUDIUS-KELLER-STR 3C
MÜNCHEN  81669
GERMANY

MAISON DE LA FORMATION
POLE REPUBLIQUE
BP 495 - 120 RUE DU PORTEAU
POITIERS CEDEX  86012
FRANCE

MAISON DE L'ORIENT MEDITERRANEEN
7 RUE RAULIN, 7 RUE RAULIN
LYON  69007
FRANCE

MAITRE AGNES THIBAULT
38 RUE DE VERDUN
SURESNES  92150
FRANCE

MAJCHRZAK, JANUSZ
ADDRESS REDACTED

MAJORAN-STOCK, HEIKE
ADDRESS REDACTED

MAJUSCULE
6 RUE VILLENEUVE
FRANCE

MAJUSCULE
SERVICE INFORMATIQUE
ZI ROUVROY MORCOURT
ST QUENTIN  2100
FRANCE

MAKE A DIFFERENCE WORLDWIDE
UNIT 7 KENNEDY ENTERPRISE
CENTRE BLACKSTAFF ROAD
BELFAST, ANTRIM  BT11 9DT
IRELAND

MAKING IT WORK
FIRST FLOOR, 5-7 HIGH STREET
SUNNINGHILL BERKS  SL5 9NQ
UNITED KINGDOM

MAKINO
NAKATSU 4023, AIKAWA-CHO
KANAGAWA  243-0303
JAPAN

MALABAR HOTEL
WILLINGDON ISLAND, COCHIN, KERALA
682009
COCHIN  682009
INDIA

MALAKOOFF MEDERIC (A3M)
21, RUE LAFFITTE
PARIS  75317
FRANCE

MALAM SYSTEMS LTD
8 AM VEOLAMO ST.
JERUSALEM  91340
ISRAEL

MÄLARENERGI AB
BOX 924
KÖPING  73129
SWEDEN

MALAYAN BANKING BERHAD
INFO. SYSTEMS DIV., COMP. OPS. SECTION
6TH FLOOR, MENARA MAYBANK
KUALA LUMPUR  50936
MALAYSIA

MALAYAN BANKING BERHAD/CSC
100, JALAN TUN PERAK
KUALA LUMPUR  50050
MALAYSIA

MALAYAN BANKING BERHAD/CSC
WISMA CSA, NO 10A
JALAN BERSATU 13/4, SECTION 13
PETALING JAYA
SELANGOR  46200
MALAYSIA

MALAYSIA AIRPORT HOLDINGS BERHAD
MALAYSIA AIRPORTS CORPORATE OFFICE
SEPANG  71800
MALAYSIA

MALAYSIAN INDUSTR-GOVERNMENT
GROUP FOR HIGH TECH- MIGHT
MIGHT BUILDING, 3517 - JALAN TEKNOKRAT 5
CYBERJAVA
SELANGOR DARUL EHSAN  63000
MALAYSIA

MALBURG, DAWN
ADDRESS REDACTED

MALBURG, RONALD
ADDRESS REDACTED

MALBURG, SARAH
ADDRESS REDACTED

MALCIU, MARIUS
ADDRESS REDACTED

MALE & WAGLAND
4 BARNET ROAD
POTTERS BAR  EN6 3EY
UNITED KINGDOM

MALERBA
BP 32
LA FARGETTE
COURS LA VILLE  69470
FRANCE

MALLMANN, FABIANO
ADDRESS REDACTED

MALLONEE, JAMES
ADDRESS REDACTED

MALONE, WALLACE
ADDRESS REDACTED

MALOT, SOLANGE
ADDRESS REDACTED

MALTA INFORMATIQUE
IMMEUBLE LE FRANCE
ENTRÉE A 2ÈME ÉTAGE
9 RUE MONTGOLFIER
MÉRIGNAC GIRONDE  33700
FRANCE

MALTERIES SOUFFLET BULGARIA
48 VASIL LEVSKI STREET
PLEVEN  22130
FRANCE

MALUNOWICZ, CHRIS
ADDRESS REDACTED

MAN DIESEL SAS
AVENUE DE CHATONAY (PORTE 7)
BP427
SAINT NAZAIRE  44615
FRANCE

MAN TRUCK & BUS POLSKA SP. Z O.O.
AL. KATOWICKA 9
NADARZYN WOLICA  05-830
POLAND

MANAGED BUSINESS
1572 SUSSEX TURNPIKE
RANDOLPH, NJ  07869

MANAGEMENT CONS. WEHNER
GOETHESTR 9
PRIEN AM CHIEMSEE  83209
GERMANY

MANAGMENT CONSULTING, S.A. DE C.V.
MILLET 13
COL. EXTREMADURA INSURGENTES
COL. EXTREMADURA INSURGENTES;BENITO
JUAR
DIF  03740
MEXICO

MANCHE HABITAT
5 RUE EMILIE ERNAULT
BP 440
SAINT LO  50000
FRANCE

MANDO
10, SUNMOON-RO 254BEON-GIL
TANGJEONG-MYEON, ASAN
CHUNGCHEONGNAM-DO  336-843
SOUTH KOREA

MANFRED HILL
AUF DER NACHTWEIDE 1
BAD HOMBURG  61352
GERMANY

MANFRED KIPP
HEUBACHERSTRASSE 26
BREUBERG / SANDBAC  64747
GERMANY

MANGO - ON LINE S.A.
MERCADERS,P.I. RIERA CALDES, 9-11
PALAU-SOLITA I PLEGAMANS  08184
SPAIN

MANGUAL, DAMARIS
ADDRESS REDACTED

MANHATTAN CONSTRUCTION INC.
3520 KRAFT ROAD
NAPLES, FL  34105

MANICKAMO, CATHERINE
ADDRESS REDACTED

MANITOU
ACCÈS OUEST RECEPTION CENTRALE
430 RUE DE L'AUBINIÈRE
ANCENIS  44150
FRANCE

MANKOUR, KARIM
ADDRESS REDACTED

MANN ET HUMMEL
BLVD. DE LA COMMUNICATION
LOUVERNE  53950
FRANCE

MANN-IT
FASANENSTR, 12
HIRSCHAID  96114
GERMANY

MANOR AG
REBGASSE 34
BASEL  4058
SWITZERLAND

MANPOWER, S.A. DE C.V.
INSURGENTES SUR 688 PISO 3
COL. DEL VALLE, DIF  03100
MEXICO

MANSELL OFFICE LLC
300 COLONIAL CENTER PARKWAY
STE 250
ROSWELL, GA  30076

MANSOURI, KAMEL
ADDRESS REDACTED

MANTA 9 LTD T/A COMMS INTELLIGENCE
21B ALEXANDRA VILLAS
BRIGHTON EAST SUSSEX  BN1 3RF
UNITED KINGDOM

MANTENGO
LOS ALIMOCHES,26
C/LOS ALIMOCHES, 26
CACERES  10004
SPAIN

MANTSALAN OSUUSPANKKI
KIVISTONTIE 14
MANTSALA  4600
FINLAND

MANUEL LOPEZ-ALMANSA BEAUS
CALLE COLÓN 37 3º 5ª
VALENCIA  46004
SPAIN

MANUFACTURERS AND TRADERS TRUST
626 COMMERCE DRIVE
P.O. BOX 767-8
BUFFALO, NY  14240

MANULIFE FINANCIAL
CONTRACT ADMINISTRATOR
P.O. BOX 1627
WATERLOO ONTARIO  N2J4P4
CANADA

MANULIFE FINANCIAL/IBM
100 GOUGH ROAD
MARKHAM, ON  L3R 4B7
CANADA

MANULIFE FINANCIAL/IBM
505 BAYVIEW DRIVE
BARRIE, ON  L4N 8Y2
CANADA

MANZI GIANFRANCO SRL
ANTINCENDIO ANTINFORTUNISTICA
VIA DEL SALE 48/A
CREMONA  26100
ITALY

MAP
AM SCHLEHENBACH 16
FORCHHEIM  91301
GERMANY

MAPA
RUE ANATOLE CONTRE
SAINT JEAN D'ANGELY  17400
FRANCE

MAPA BVBA
BARNESTRAAT 1 F
KOEKELARE  8680
DENMARK

MAPEI SUISSE S.A.
AU VILLAGE 1
SORENS  1642
SWITZERLAND

MAPFRE INTERNET
CRTA. DE POZUELO A MAJADAHONDA, 52
MAJADAHONDA, MADRID  28222
SPAIN

MAPFRE TECH S.A
CL POZUELO, 52
MAJADAHONDA MADRID  28222
SPAIN

MAPFRE TEPEYAC MÉXICO, S.A.
BOLULEVARD MAGNOCENTRO NÚMERO 5
COL. CENTRO URBANO, CP.
HUIXQUILUCAN  52760
MEXICO

MAPFRE, S.A.
CARRETERA POZUELO A MAJADAHONDA 50
MAJADAHONDA MADRID  28980
SPAIN

MAPLELEAF FARMS
9166 NORTH 200 EAST
P.O. BOX 308
MILFORD, IN  46542

MAPLETREE FACILITIES SERVICES PTE. LTD.
C/O DBS TRUSTEE LIMITED ("LANDLORD")
460 ALEXANDRA ROAD
PSA BUILDING #04-01
SINGAPORE  119963
SINGAPORE

MAPLETRONICS COMPUTERS
P.O. BOX 136
GOSHEN, IN  46527

MARC ROHROFF
HEIDESTR 144
FRANKFURT 60385
GERMANY

MARCAHOSE, LIONEL
ADDRESS REDACTED

MARCASODA, JO
ADDRESS REDACTED

MARCELINO, NATHALIE
ADDRESS REDACTED

MARCH COMMUNICATIONS LLC
226 CAUSEWAY STREET
4TH FLOOR
BOSTON, MA  02114

MARCHES PUBLICS FRANCE
19 BLVD. MALESHERBES
PARIS  75088
FRANCE

MARCHIONNI, CARMEN
ADDRESS REDACTED

MARCIO SALIM PINTURAS EM GERAL
AV RIO BRANCO, 181 SALA 2502
RIO DE JANEIRO, RJ  20040-007
BRAZIL

MARCO OFFICE SUPPLIES INC
11222 TAMIAMI TRAIL EAST
NAPLES, FL  34113

MARCO OFFICE SUPPLIES INC
220 INDUSTRIAL BLVD.
NAPLES, FL  34104

MARCOLLA PAPER COMERCIAL LTDA
RUA DOS DIAMANTES
1408 ROCHA MIRANDA
RIO DE JANEIRO
BRAZIL

MARCOS, MARIA
C/O MR. HERVÉ KEROUREDAN
AVOCAT À LA COUR
48, RUE ALBERT JOLY
VERSAILLES  78000
FRANCE

MARCUS, JACK
ADDRESS REDACTED

MARDER, MARK
ADDRESS REDACTED

MAREL ICELAND EHF.
AUSTURHRAUN 9
GARDABAER  IS-210
ICELAND

MARFIN POPULAR BANK PUBLIC CO LTD
INFORMATION TECHNOLOGY
131 DEMETRIS STAVROU STR
YERI  2224
CYPRUS

MARGOLIS, LAWRENCE
ADDRESS REDACTED

MARGOT PICQUENDAR, SYLVIE
ADDRESS REDACTED

MARI, CHRYSTELLE
ADDRESS REDACTED

MARI, THANOM
ADDRESS REDACTED

MARIA BARCELONA, SLU
GRAN VIA CATALUÑA, 135 - 1º 2ª
BARCELONA  08080
SPAIN

MARIA DEL CARMEN SERRA LLULL
CALLE PERAIRES 4-2,1
INCA BALEARES  07300
SPAIN

MARICOPA COUNTY TREASURER
DOUG TODD, TREASURER
301 W. JEFFERSON ST. RM 100
PHOENIX, AZ  85003-2199

MARICOPA COUNTY TREASURER
P.O. BOX 52133
PHOENIX, AZ  85072-2133

MARICOPA COUNTY TREASURER
P.O. BOX 78574
PHOENIX, AZ  85062-8574

MARICOPA COUNTY, EGOV TECH CENTER
301 WEST JEFFERSON STREET
SUITE 400
PHOENIX, AZ  85003

MARIE BRIZARD ET ROGER INTERNATIONAL -
LORMONT
1 RUE BANLIN
LORMONT  33310
FRANCE

MARIE DIT CALAIS, PHILIPPE
ADDRESS REDACTED

MARIE, JEROME
ADDRESS REDACTED

MARIGGIO, ERIC
ADDRESS REDACTED

MARINE CORPS HERITAGE FNDN
3800 FETTLER PARK DRIVE
SUITE 104
DUMFRIES, VA  22025

MARINE NATIONALE BCRM TOULON
ETAT-MAJOR
MAGASIN DIRISI ZONE MISSIESSU BASE
NAVALE DE TOULO
TOULON
FRANCE

MARINERS' MUSEUM
100 MUSEUM DRIVE
NEWPORT NEWS, VA  23606

MARITIMA SEGUROS S.A.
RUA. CEL. XAVIER DETOLEDO
114 - 4O ANDAR
SAO PAULO, SP  01048-000
BRAZIL

MARITIMA SEGUROS SA
RUA XAVIER DE TOLEDO
114 9 ANDAR
SAO PAULO  01048-902
BRAZIL

MARITZ HOLDINGS INC.
1355 NORTH HIGHWAY DRIVE
FENTON, MO  63099

MARIUS MOREL FRANCE SAS
117 ROUTE BUCLETS
MORBIER  39400
FRANCE

MARJAN TV NETWORKS LTD
CAPITAL STUDIOS
13 WANDSWORTH PLAIN
LONDON  SW18 1ET
UNITED KINGDOM

MARK F. WERBLOOD, ESQ.
113 ROWELL COURT
FALLS CHURCH, VA  22046

MARKET EVENT
MINI PARC DU VERGER - BAT. D
1 RUE TERRE NEUVE
LES ULIS  91940
FRANCE

MARKETEL MCCANN-ERICKSON LTEE
1100 BOUL RENE-LEVESQUE BLVD.
WEST 19TH FLOOR
MONTREAL, ON  H3B 4N4
CANADA

MARKETWIRE
100 N SEPULVEDA BLVD
STE 325
EL SEGUNDO, CA  90245

MARKUS KOLLOS
LUISE-REIGGER-STR. 5
KARLSRUHE  76137
GERMANY

MARLATT CONSULTING
85 CRESTA VERDE DRIVE
ROLLING HILLS ESTATES, CA  90274

MARNOVA INFORMATICA S.A.
C/ PUERTO RICO, 18-20, OF. 5
VIGO PONTEVEDRA  36204
SPAIN

MARRIOTT FRANKFURT
HAMBURGER ALIEE 2
FRANKFURT  60486
GERMANY

MARSEILLE GYPTIS INTERNATIONALE
LES DOCKS-ATRIUM 10.5
5ÈME ÉTAGE 10 PLACE DE LA JOLIETTE
10 PLACE DE LA JOLIETTE
MARSEILLE  13002
FRANCE

MARTENS, SYLKE
ADDRESS REDACTED

MARTIN - BOBST - VILLEURBANNE CEDEX
22 RUE DE COMBEROUSSE
VILLEURBANNE CEDEX
FRANCE

MARTIN AGUADO, PEDRO
ADDRESS REDACTED

MARTIN CASILLAS GRUPO SL.
AUTOVÍA SEVILLA - MÁLAGA, KM 8,800
ALCALÁ DE GUADAIRA SEVILLA  41500
SPAIN

MARTIN COMMERCIAL FUELING
1010 GOLDENROD RD.
BURLINGTON, WA  98233

MARTIN GARCIA, SERGIO
ADDRESS REDACTED

MARTIN, IRENE
ADDRESS REDACTED

MARTIN, JAMES
ADDRESS REDACTED

MARTIN, MICHAEL
ADDRESS REDACTED

MARTIN, ROBERT
ADDRESS REDACTED

MARTIN, TOBY
ADDRESS REDACTED

MARTINEZ CENTRO DE GESTION
INFORMATICA S.L.
ALBACETE, 12
VALENCIA  46007
SPAIN

MARTINEZ COZAR, JUAN JOSE
ADDRESS REDACTED

MARTINEZ DE UBAGO VELA, JOSE
ADDRESS REDACTED

MARTINEZ RODRIGO, MARIA DE LOS
ADDRESS REDACTED

MARTY, PAULINE CECILIA
ADDRESS REDACTED

MARTINEZ, JANITZIA
ADDRESS REDACTED

MARTY, JULIE
3017 DRIFTWOOD WAY
#3006
NAPLES, FL  34109

MARTY, JULIE
ADDRESS REDACTED

MARUTOKU TRANSPORTATION
ISHIBASHI 4-1-1
ISHIBA-SHI;;INAZAWA-SHI
AICHI-KEN  492-8271
JAPAN

MARVAL O'FARRELL MAIRAL
AV LEANDRO N. ALEM 928
BUENOS AIRES  C1001AAR
ARGENTINA

MARVCO ENTERPRISES DBA HEADSET
7758 CASS STREET
OMAHA, NE  68114

MARWITZ GMBH
LANGE STR. 25
ABBENRODE  38871
GERMANY

MARYLAND CHILD SUPPORT ACCOUNT
P.O. BOX 17396
BALTIMORE, MD  21297-1396

MARYLAND DEPARTMENT OF PUBLIC
SAFETY
AND CORRECTIONAL SERVICES
1201 REISTERSTOWN ROAD
EXECUTIVE BUILDING
PIKESVILLE, MD  21208

MARYLAND DEPT. OF TRANSPORTATION
INFORMATION SYSTEMS CENTER
ONE ORCHARD ROAD
GLEN BURNIE, MD  21060

MASCHINENBAU HALENDENWANG GMBH
& CO.KG
HOYEN 20
HALDENWANG/ALLGAU  87490
GERMANY

MASCIOLI, LAWRENCE
410 MERION HILL LN
WEST CONSHOHOCKEN, PA  19428

MASFERRER CASAS, XAVIER
ADDRESS REDACTED

MASIELLO
1230 ELM ST.
MACHESTER, NH  03101

MASON, DUNCAN
ADDRESS REDACTED

MASONE, ANGELO
ADDRESS REDACTED

MASSA PNEU
225 BRETELLE DE L'ECHANGEUR
MANDELIEU CEDEX  6211
FRANCE

MASSACHUSETTS DEPARTMENT OF
P.O. BOX 7065
BOSTON, MA  02204-7065

MASSACHUSETTS DEPARTMENT OF
WORKFORCE DEVELOPMENT
REVENUE SERVICE
19 STANIFORD STREET
BOSTON, MA  02114-2589

MASSACHUSETTS STATE LOTTERY
60 COLUMBIA STREET
BRAINTREE, MA  02184

MASTER COPY SRL
PIAZZA FERNANDO DE LUCIA 60
ROMA, RM  00139
ITALY

MASTER SECURITY DI BRUNO MAURO
VIA VECCHIA DI CUNEO, 97
BEINETTE, CN  12081
ITALY

MASTERBRAND CABINETS, INC.
ONE MASTERBRAND CABINETS DRIVE
JASPER, IN  47546

MATAF
23 SHOKEN ST.
TEL AVIV  66532
ISRAEL

MATEIS
SERVICE INFORMATIQUE
BÂT LÉONARD DE VINCI, 2ÈME
21 AV JEAN CAPELLE
VILLEURBANNE CEDEX  69621
FRANCE

MATEN
20 RUE JOUBERT
PARIS  75009
FRANCE

MATERIAL INFORMATICO LUIS PATIÑO S.L.
PEDRERA BAJA, 58
CIUDAD REAL CIUDAD REA  13003
SPAIN

MATERNIK, ALEKSANDRA
ADDRESS REDACTED

MATHER, SHIRLEIGH
ADDRESS REDACTED

MATHESON TRI-GAS INC
DEPT 3028
P.O. BOX 123028
DALLAS, TX 75312

MATHESON TRI-GAS INC
P.O. BOX 845502
DALLAS, TX 75284-5502

MATIF SNC
VIA MARCO DALLA VECCHIA, 14(Z.I.)
SANTORSO, VI 36014
ITALY

MATIKA SPA
V.LE FUSINATO, 8
VICENZA, VI 36100
ITALY

MATISA
ARC-EN-CIEL 2
CRISSIER
SWITZERLAND

MATMUT
66 RUE DE SOTTEVILLE
ROUEN CEDEX 76100
FRANCE

MATRA ELECTRONIQUE
4 RUE FERDINAND MEUNIER
LACROIX SAINT OUEN 60610
FRANCE

MATRA MANUFACTURING & SERVICES
10 RUE GEORGES SAND
BP 11
ROMORANTIN LANTHENAY 41200
FRANCE

MATRIX CELLULAR INTERNATIONAL
SERVICES PVT. LTD.,
7 KHULLAR FORMS, MANDI ROAD, MEHRAULI
NEW DELHI
INDIA

MATSON NAVIGATION COMPANY, INC.
426 N 44TH STREET
SUITE 250
PHOENIX, AZ 85008

MATTHEW BENDER AND COMPANY INC
1275 BROADWAY
ALBANY, NY 12204

MATTHYS & ASSOCIES
252 BLVD. LAMBERMONT
BRUXELLES 1030
BELGIUM

MATURELL, CLAUDIA
ADDRESS REDACTED

MAUGIN SARL
ZONE INDUSTRIELLE DE LA GUERCHE
CHEMIN LES PINLUETTES
SAINT BREVIN LES PINS 44250
FRANCE

MAURO RIVA
VIA LEOPARDI, 11
TAVERNERIO, CO 22038
ITALY

MAURO, SIMONE
VIA 20 SETTEMBRE, 19
DERVIO, LC 23824
ITALY

MAURY IMPRIMEUR
ZONE INDUSTRIELLE
ROUTE D'ETAMPES
MALESHERBES 45330
FRANCE

MAVARI NV
TORHOUTSESTRAAT 122A
RUDDERVOORDE 8020
BELGIUM

MAVE AERONAUTICA, SL
AVDA DE LA ILUSTRACION, N.6 PLANTA
2º OFICINAS 3 Y
CADIZ 11011
SPAIN

MAX IT LTD.
36 EAST STREET
NOTTINGHAM NG10 2DH
LONG EATON NOTTINGHAM NG10 2DH
UNITED KINGDOM

MAXCOM
GUILLERMO GONZALEZ CAMARENA 2000
SANTA FE, DIF 01210
MEXICO

MAXIMA SERVICIOS INTEGRALES S.L.
AV LORA Y TAMAYO S/N
EDIFICIO DON PELAYO;LOCALES 1-2-3
SAN CRISTOBAL DE LA LAGUNA SC DE
TENE 38200
SPAIN

MAXRECALL TECHNOLOGIES
8300 DUNWOODY PLACE, STE 300
ATLANTA, GA 30350

MAXWELL, STEPHEN
5621 HERBERTS CROSSING
BURKE, VA 22015

MAY, LANCE
ADDRESS REDACTED

MAYER, BROWN, ROWE & MAW LLP
2027 COLLECTION CENTER DR.
CHICAGO, IL 60693-0020

MAYER, MICHAEL
ADDRESS REDACTED

MAYO FOUNDATION-ROCHESTER
200 FIRST STREET S.W.
ROCHESTER, MN 55905

MAYORDOMO VICENTE, ANA
ADDRESS REDACTED

MAYR MELNHOF KARTON GMBH
BRAHMSPLATZ 6
WIEN  1040
AUSTRIA

MAZARS GMBH
THEODOR-STERN-KAI 1
FRANKFURT AM MAIN  60596
GERMANY

MAZARS S.R.O.
POBREZNI 620/3
PRAHA 8  186 00
CZECH REPUBLIC

MB ELECTRONIQUE
606 RUE FOURNY
ZONE INDUSTRIELLE
BP 31
BUC CEDEX  78533
FRANCE

MB INFORMATICA DI MORBINI STEFANO
VIA MARTIRI DELLA LIBERTA' 1/A
VIRGILIO, MN  46030

MBANG, LUCIEN
ADDRESS REDACTED

MBDA
PRATICIA DI MARE
VIA TIBURTINA KM 12.4
ROMA  00040
ITALY

MBDA
VIA TRIBURTINA KM 12.400
ROMA  00131
ITALY

MBMEDIEN
EUROPARK FICHTENHAIN A13A
KREFELD  47807
GERMANY

MC KESSON
11 ALLÉE DE LA PROVIDENCE
POITIERS  86000
FRANCE

MC KESSON
19 AVENUE DU GRANIER INOVALLÉE
MEYLAN  38240
FRANCE

MC LAREN RACING LTO
MC LAREN TECHNOLOGY CENTRE
CHERTSEY ROAD
WOKING  GU21 4YH
UNITED KINGDOM

MCA MCA
RÉCEPT PHF - QUAI 4N
AVENUE ANDRÉ CHAUSSON
MAUBEUGE  59600
FRANCE

MCAFEE
135 S. LASALLE
DEPT. 1729
CHICAGO, IL  60674-1729

MCAFEE
500 HEADQUARTERS DRIVE
PLANO, TX  75024

MCAFEE
6052 PAYSPHERE CIRCLE
CHICAGO, IL  60674-6052

MCAFEE
P.O. BOX 60157
LOS ANGELES, CA  90060-0157

MCALLISTER COMPUTER SERVICES
3130 22ND AVENUE
MARION, IA  52302

MCAVOY, CORKY
ADDRESS REDACTED

MCCANN WORLDGROUP
SANDAKERVEIEN 24 C
BUILDING C1
OSLO  0473
NORWAY

MCCART, ERIN
ADDRESS REDACTED

MCCARTAN, TURKINGTON, BREEN
CHANCERY HOUSE
88 VICTORIA STREET
BELFAST  BT1 3GN
NORTHERN IRELAND

MCCASH GLASS LLC
4473 PROGRESS AVENUE
NAPLES, FL  34104-7048

MCCLUNG III, JOHN
ADDRESS REDACTED

MCCOLE, KATHY
ADDRESS REDACTED

MCCOLLISTER'S
22304 NETWORK PLACE
CHICAGO, IL  60673-1223

MCCOLLISTER'S
ATTN: TERESA BELL
1800 ROUTE 130 NORTH
BURLINGTON, NJ  08016

MCCOLLISTER'S
P.O. BOX 822685
PHILADELPHIA, PA  19182-2685

MCCOLLISTER'S
P.O. BOX 824904
PHILADELPHIA, PA  19182-4904

MCCURDY, SCOTT
ADDRESS REDACTED

MCDONALD, CORRINE
ADDRESS REDACTED

MCDONALD'S CORPORATION
1 MCDONALDS PLAZA
OAK BROOK, IL  60521

MCDOWELL, KELLY
ADDRESS REDACTED

MCELEARNEY, BRYAN
ADDRESS REDACTED

MCG HEALTH INC
1499 WALTON WAY
AUGUSTA, GA  30912

MCGLADREY LLP
221 3RD AVE, SE
CEDAR RAPIDS, IA  52401

MCGONNIGAL CONSULTING, LLC
35 OSBORN HOLLOW ROAD
PORT CRANE, NY  13833

MCGRAW-HILL COMPANIES (THE)
148 PRINCETON-HIGHTSTOWN ROAD
HIGHTSTOWN, NJ  08520

MCGRAW-HILL GLOBAL EDUCATION
HOLDINGS, LLC AND ITS AFFILIATES
2 PENN PLAZA
NEW YORK, NY  10121-0101

MCGUIGAN, IAN
ADDRESS REDACTED

MCHALE, JAMES
303 CARRIAGE TRAIL
MCHENRY, IL  60050

MCJUNKIN RED MAN CORPORATION
835 HILLCREST DRIVE
CHARLESTON, WV  25311

MCKEE, MELISSA
ADDRESS REDACTED

MCKESSON CORPORATION
2 NATIONAL DATA PLAZA
ATLANTA, GA  30329

MCLAIN, CALHOUN, MCCULLOUGH,
CLARK & CO., P.C.
205 EAST SECOND STREET
POST OFFICE BOX 190
VIDALIA, GA  30474

MCLANE COMPANY, INC.
4747 MCLANE PARKWAY
TEMPLE, TX  76504

MCLAUGHLIN, GEARY
ADDRESS REDACTED

MCLEAN, CHRISTINE
ADDRESS REDACTED

MCMATH, DON
ADDRESS REDACTED

MCMULLEN, CHAD
ADDRESS REDACTED

MCNARY, KATHLEEN
ADDRESS REDACTED

MCNAUGHTON, GUS
ADDRESS REDACTED

MCNICHOL, BERNARD
ADDRESS REDACTED

MCO SNC
VIA MICHELANGELO BUONARROTI.
SAN COLOMBANO AL LAMBRO, MI  20078

MCS MANAGEMENT CORP
5 KEUKA CT.
HAWTHORN WOODS, IL  60047

MCXESS BV
STARTBAAN 5 F
AMSTELVEEN  1185 XP
NETHERLANDS

MDECA - METROPOLITAN DAYTON
201 RIVERSIDE DRIVE, SUITE# 1C
DAYTON, OH  45405

MDI ACHIEVE, INC
ACCOUNTS PAYABLE
7690 GOLDEN TRIANGE DRIVE
EDEN PRAIRIE, MN  55344

MDPA
AVENUE JOSEPH ELSE
BP 50
WITTELSHEIM  68310
FRANCE

MDY SERVICIOS DE VALOR AGREGADO,
SA DE CV
AV. CUITLAHUAC # 3140-A
DIF  02080
MEXICO

MEANDRINE ANGLA
116, ROUTE D'ESPAGNE
TOULOUSE  31047
FRANCE

MEC 2000 INTERNATIONAL INC
200 LOCKHEED MARTIN BLVD
ORLANDO, FL  32819


MEADWESTVACO
ACCOUNTS PAYABLE
ATTN: TERENCE FOWLER
5TH FLOOR, 501 SOUTH 5TH STREET
RICHMOND, VA  23219

MEADWESTVACO CORPORATION
COURTHOUSE PLAZA NORTHEAST
DAYTON, OH  45463

MEC - METROPOLITAN EDUCATIONAL
COUNCIL
6100 CHANNINGWAY BLVD.
SUITE 604
COLUMBUS, OH  43232


MECACORP POLE D'IZERNORE
B.P. 12
IZERNORE  1580
FRANCE

MECCANICA NOVA SPA
ROMA 54/A
ZOLA PREDOSA, BO  40069
ITALY

MECH. SER. OF C. FLORIDA INC
9820 SATELLITE BLVD.
ORLANDO, FL  32837


MECKLENBURGISCHE
VERSICHERUNGSGESELLSCHAFT AG
BERCKHUSENSTR. 146
HANNOVER  D-30625
GERMANY

MECOBUSA NISSAN SPAIN
C/ JOSÉ MARIA QUINTANO, S/N
LOS CORRALES DE BUELNA
SPAIN

MEDA MANUFACTURING
RUE LARTIGUE
MERIGNAC  33704
FRANCE


MEDAIRE, INC
1250 W. WASHINGTON STREET
SUITE 442
TEMPE, AZ  85281-1796

MEDAIRE, INC
80 E RIO SALADO PKWY
STE 610
TEMPE, AZ  85281

MEDCO HEALTH SOLUTIONS, INC.
1900 POLLITT DRIVE
M/S 60
FAIR LAWN, NJ  07410


MEDESYS TECNOLOGIA DE INFORMACION
S.A. DE C.V.
AV. CUITLAHUAC 3106-1
COL. CLAVERIA
AZCAPOTZALCO, DF  02080
MEXICO

MEDIA BUREAUTIQUE
ZAC DE KERNIOL
6 ALLÉE BERNARD PALISSY
VANNES  56000
FRANCE

MEDIALINE EUROTRADE AG
IGELSBACHSTRAßE 13
BAD SOBERNHEIM  55566
GERMANY


MEDIAPOST
7, QUAI ANDRÉ CITROËN
CS 91597
PARIS CEDEX 15  75740
FRANCE

MEDIAPRINT ZEITUNGS- UND
ZEITSCHRIFTENVERLAG GMBH & CO. KG
RICHARD STRAUSS-STRASSE 16
WIEN  1230
AUSTRIA

MEDIASERV
TOUR SECID, 6ÈME ÉTAGE PLACE DE LA
RÉNOVATION
POINTE-À-PITRE  97159
FRANCE


MEDIAWARE,S.A. DE C.V.
AV.LOMAS VERDES 36
ALTEÑAS II
RFC: MED980807-187
NAUCALPAN EDO. DE ME  53120
MEXICO

MEDIBANK PRIVATE LIMITED/IBM
700 COLLINS STREET, DOCKLANDS
MELBOURNE VIC  3008
AUSTRALIA

MEDIBASE SYSTEMES
16 RUE DU MOULIN DES BRUYÈRES
COURBEVOIE  92400
FRANCE


MEDICA SUR
PUENTE DE PIEDRA NO. 150
COL. TORIELLO GUERRA
DIF
MEXICO

MEDICAL ADVANCED PAIN SPECIALISTS
2104 NORTHDALE BLVD NW
220
COON RAPIDS, MN  55433-3046

MEDICAL CORPORATION CREATE AMC
NISHIUMEDA THE KU
3 BLDG 3-3-45 NISHI UMEDA MARUITO
NORTHERN DISTRICT OF OSAKA CITY
OSAKA  530-0001
JAPAN


MEDICAL MANAGEMENT PROFESSIONALS /
BLUE HILL DATA SERVICES
2 BLUE HILL PLAZA
PEARL RIVER, NY  10965-3103

MEDICAL MUTUAL SERVICES, LLC
23700 COMMERCE PARK
BEACHWOOD, OH  44122

MEDICINA DE DIAGNOSTICO Y CONTROL, SA
VALENTÍN BEATO, 5, EDIFICIO MEDYCSA
MADRID  28037
SPAIN

MEDICREA TECHNOLOGIES
ZI CHEF DE BAIE
LA ROCHELLE 17000
FRANCE

MEDIENGRUPPE
PRESSEDRUCKDIENSTLEISTUNGS
GMBH& CO.OHG
CURT- FRENZEL- STR. 2
AUGSBURG 86167
GERMANY

MEDINA, OLGA
ADDRESS REDACTED

MEDIOSYSTEM S.P.A. (IBM) /
DEUTSCHE BANK S.P.A.
C/O DEUTSCHE BANK S.P.A.
PIAZZA DEL CALENDARIO, 3
MILANO 20126
ITALY

MEDIPSY
34 PLACE DES LICES
RENNES 35000
FRANCE

MEDISSIMO/MEDINVEST
26, RUE JEANNERET
POISSY 78300
FRANCE

MEDIZINISHE HOCHSCHULE HANNOVER
INSTITUT FÜR BIOPHYSIKALISCHE
CHEMIE / GEBÄUDE 1 EBENE
S0 - RAUM 1091, CARL-NEUBERG-STRABE 1
HANNOVER D-30625
GERMANY

MEDLINE
ATTN: SCOTT PERRY
ONE MEDLINE PLACE
MUNDELEIN, IL 60060

MEDLINES
188-190 AVENUE JEAN LOLIVE
PANTIN 93500
FRANCE

MEDMANAGEMENT
1500 URBAN CENTER DR.
SUITE 325
VESTAVIA HILLS, AL 35242

MEDPRO RESOURCES
16335 HARLEM AVENUE, STE 340
TINLEY PARK, IL 60477

MEDQUEST ASSOCIATES, INC.
3480 PRESTON RIDGE ROAD
ALPHARETTA, GA 30005

MEGAMIDIA
AV 28 DE SETEMBRO, 389/20 VILA ISABEL
RIO JANEIRO, RJ 20550-030
BRAZIL

MEGIAS GRANDE, BRAULIO ANDRES
ADDRESS REDACTED

MEHISH COMPUTER SERVICES, LTD.
17 LINCOLN STREET
TEL AVIV 67134
ISRAEL

MEHRA, VIKAS
ADDRESS REDACTED

MEI, DOROTHY
ADDRESS REDACTED

MEIJER INCORPORATED
2727 WALKER AVE NW
GRAND RAPIDS, MI 49544-1307

MEIJI CO., LTD.
5-8-1 KYNDEN
SETAGAYA-KU 157
JAPAN

MEIJI YASUDA LIFE INSURANCE COMPANY
1-1, MARUNOUCHI 2-CHOME
CHIYODA-KU
TOKYO 100-0005
JAPAN

MELCHER, JOHN
ADDRESS REDACTED

MELO, MARLEY
ADDRESS REDACTED

MELO, PEDRO
ADDRESS REDACTED

MELOCHE MONNEX INC.
50 PLACE CREMAZIE
MONTREAL, QC H2P1B6
CANADA

MEMORIAL SLOAN KETTERING
NEW JERSEY DATA CTR.
1050 WALL STREET W.
LYNDHURST, NJ 07071

MEMPHIS GRIZZLIES
191 BEALE STREET
MEMPHIS, TN 38103

MEMPHIS LIGHT GAS & WATER
220 S MAIN STREET
MEMPHIS, TN 38103

MENARINI DIAGNOSTICOS, S.A.
AVDA. DEL MARESME,120
BADALONA 08918
SPAIN

MENDL, THOMAS
ADDRESS REDACTED

MENDOZA, ALEJANDRO
ADDRESS REDACTED

MENESES, JEAN-MARIE
ADDRESS REDACTED

MENICON HOLDINGS EUROPE
104 RUE MARTRE
BP 99
CLICHY CEDEX 92112
FRANCE

MERRITT, FORREST ERWIN
ADDRESS REDACTED

MENSCH UND MASCHINE CADIWARE AG
DORNACHERSTRASSE 393
BASEL 4053
SWITZERLAND

MENSHEN IBER SL
POLIGONO INDUSTRIAL EL PLA
AVDA BARCELONA 235
MOLINS DE REI (BARCELONA)
SPAIN

MENUISERIES DU CENTRE SAS
AVENUE MARTIAL LAPEYRE
YDES CENTRE 15210
FRANCE

MENZEL, JACQUELINE
ADDRESS REDACTED

MERCED COLLEGE
3600 M STREET
MERCED, CA 95348-2898

MERCEDES-BENZ FINANCIAL SERVICES
36455 CORPORATE DRIVE
FARMINGTON HILLS, MI 48331

MERCER CONSULTING (MERCER ADVISORS)
1801 E CABRILLO BLVD
SANTA BARBARA, CA 93108

MERCIER, CLAUDIE
ADDRESS REDACTED

MERCIER, LAURENT
ADDRESS REDACTED

MERCK SERONO
ROUTE DE FENIL 25
ZONE INDUSTRIELLE B
FENIL SUR CORSIER 1809
SWITZERLAND

MERCURY VOIP
274 NEW ROAD
PORTHCAWL BRIDGEND CF36 5PL
UNITED KINGDOM

MERCY HEALTH PARTNERS
2200 JEFFERSON AVENUE
TOLEDO, OH 43624

MERGET, BETTINA
ADDRESS REDACTED

MERINO, DANA
ADDRESS REDACTED

MERIT CORRETORA DE SEGUROS
AV. PAULISTA
2202 10 AND. CJ 104
SAO PAULO 01.310-300
BRAZIL

MERITZ FIRE & MARINE INSURANCE CO., LTD
382 KANGNAMDAE-RO, YEOKSAN-DONG
KANGNAM-GU
SEOUL
SOUTH KOREA

MERIX INC.
151-2-827 FUJI
FUJI;;SHIROI-SHI CHIBA-KEN 270-1432
JAPAN

MERRIEN, GILLES
ADDRESS REDACTED

MERRILL LYNCH
ACCOUNTS RECEIVABLE
P.O. BOX 7247-0209
PHILADELPHIA, PA 19170-0209

MERRILL LYNCH
CM-9638
ST PAUL, MN 55170-9638

MERRILL LYNCH & CO., INC.
8001 VILLA PARK DRIVE
RICHMOND, VA 23228

MERRILL LYNCH BANK SA - GENÈVE 3
13, ROUTE DE FLORISSANT
GENÈVE 3 CH - 1211
SWITZERLAND

MESSAOUD, NAJAT
ADDRESS REDACTED

MESSE KARLSRUHE
MESSEALLEE 1
RHEINSTETTEN 76287
GERMANY

MESTEC AG
PALDUINSTRASSE 1
BALZERS 9496
SWITZERLAND

MET OFFICE
FITZROY ROAD
EXETER EX1 3PB
UNITED KINGDOM

META IQ, INC
2925 DEAN PARKWAY
#300
MINNEAPOLIS, MN 55416

META4 SPAIN S.A.
C.EUROPA EMPR.
EDIF. ROMA C/ROZABELA
8 CR CORUÑA KM 24,2
LAS ROZAS MADRID  28230
SPAIN

META-OBJECTS.NET IT SOLUTIONS GMBH
KOLPINGSTR. 11
WALLENHORST  49134
GERMANY

METEO FRANCE
DT/ADM/DSI
42, AVENUE GASPARD CORIOLIS - BAT
PASCAL
TOULOUSE CEDEX 1  31057
FRANCE

METEOCONSULT
P.O. BOX 617
WAGENINGEN  6700 AP
NETHERLANDS

METHODIST HOSPITAL
6565 FANNIN STREET
STB. 200
HOUSTON, TX  77030

METISOFT SPA
VIALE MARTIRI DELLA LIBERTÀ , 42/H
FABRIANO, AN  60044
ITALY

METIVA, JOE
ADDRESS REDACTED

METLIFE EXPATRIATE BEN IMPL.
600 N. KING STREET METX
WILIMINGTON, DE  19801

METOCEAN
31 BISHOP STREET
JOLIMONT, WA  6014
AUSTRALIA

METRA
547 W. JACKSON BLVD.
CHICAGO, IL  60606

METRA 92
1 RUE PIERRE CURIE
BP229
ASNIERES CEDEX  92604
FRANCE

METRO RICHELIEU INCORPORATED/CGI
3200 DICKSON
MONTREAL, QC  H1N 2K1
CANADA

METRO STATE FIRE, INC
P.O. BOX 150548
LAKEWOOD, CO  80215

METROPOLE HABITAT - OPAC SAINT ETIENNE
METROPOLE HABITAT
19 RUE HONORÉ DE BALZAC
SAINT ETIENNE  42028
FRANCE

METROPOLE TELEVISION
114, AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE CEDEX  92575
FRANCE

METROPOLITAN LIFE INSURANCE
500 JORDAN ROAD
TROY, NY  12180

METROPOLITAN LIFE INSURANCE COMPANY
ONE MADISON AVENUE
NEW YORK, NY  10010

METROPOLITAN TRANSPORTATION
AUTHORITY/
IBM
2 BROADWAY
NEW YORK, NY  10004

METSO MINERALS
CHEMIN DU MOULIN
PORTE 012110
MACON CEDEX  71009
FRANCE

MEYER, LORI
ADDRESS REDACTED

MEYER, MADISON
ADDRESS REDACTED

MEYER, RALF
ADDRESS REDACTED

MEYER, RICHARD
ADDRESS REDACTED

MF DIGITAL
121 CAROLYN BLVD
FARMINGDALE, NY  11735

MF SOLUZIONI SRL
VIA BOLZANO, 29/A
MILANO, MI  20127

MFS INVESTMENT MANAGEMENT
ONE SUMMER STREET
BOSTON, MA  02110

MGM INTEGRATED SOLUTIONS S.L.
C/ LOPE DE RUEDA, 3, 10 DCHA.
MADRID ESPANA  280092
SPAIN

MGS SEGUROS Y REASEGUROS, S.A.
AVDA. DIAGONAL, Nº. 543
C/ ENTENZA 325-335
BARCELONA  08029
SPAIN

MHIT AUTOMATISERING
WARMOESTRAAT 23
DEN BURG  1791 CN
NETHERLANDS

MI.RA.MA ELETTRONICA HARDWARE
SOFTWARE S.A.S.
VIA CENTALLO. 62/10
TORINO, TO  10156
ITALY

MIAMI DADE AVIATION DEPARTMENT
FINANCE
P.O. BOX 526624
MIAMI, FL  33152-6624

MIAMI DADE COUNTY
DATA PROCESSING
5680 SW 87TH AVENUE
MIAMI, FL  33173

MIAMI VALLEY HOSPITAL
ONE WYOMING STREET
DAYTON, OH  45409-2722

MIB, INC.
DIGITAL REALTY TRUST BUILDING
128 FIRST AVENUE
NEEDHAM, MA  02494

MIBOO SISTEMAS, S.L.
ARQUITECTO SEGURA DE LAGO, 46
VALENCIA  46014
SPAIN

MICCI, ROBERT
ADDRESS REDACTED

MICHAEL FOSTER LAW
LACUNA PLACE
HAVELOCK ROAD
HASTINGS  TN37 6RB
UNITED KINGDOM

MICHAEL S. NEALL & ASSOCIATES
147 OLD SOLOMAN'S ISLAND ROAD
STE 400
ANNAPOLIS, MD  21401

MICHAEL WEINIG AG
WEINIGSTRASSE 2/4
TAUBERBISCHOFSHEIM  97941
GERMANY

MICHAUX, MYRIAM
ADDRESS REDACTED

MICHIGAN BUREAU OF STATE LOTTERY
101 E HILLSDALE
LANSING, MI  48933-2411

MICHIGAN DEPARTMENT OF REVENUE
DEPT 77003
DETROIT, MI  48277-0003

MICHIGAN DEPT. OF TREASURY
COLLECTION DIVISION
P.O. BOX 30199
LANSING, MI  48909-7699

MICHIGAN DEPT. OF TREASURY
DEPARTMENT #77569
P.O. BOX 77000
DETROIT, MI  48277-0569

MICHIGAN DEPT. OF TREASURY
DEPT. 77003
DETROIT, MI  48277-0003

MICHIGAN DEPT. OF TREASURY
P.O. BOX 30774
LANSING, MI  48909-8274

MICHIGAN MILK PRODUCERS
41310 BRIDGE STREET
NOVI, MI  48375

MICHIGAN STATE UNIVERSITY
ADMINISTRATIVE INFORMATION SERVICES
2 ADMINISTRATION BUILDING
EAST LANSING, MI  48824-1046

MICLO, FABRICE
ADDRESS REDACTED

MICRO 15 INFORMATIQUE
ZONE INDUSTRIELLE DE MONTPLAIN
ANDELAT
SAINT FLOUR  15100
FRANCE

MICRO FOCUS INC
DEPT CH 19224
PALATINE, IL  60055-9224

MICRO MULTIMÉDIA SERVEUR
15 AVENUE DU PRÉSIDENT ROBERT
SCHUMAN
BOUSCAT  33110
FRANCE

MICROLOG SRL
VIA REVERBERI,26
SALVATERRA, RE  42013
BRAZIL

MICROMEGA STUDIO SNC DI M. MAINELLI
E A. PASTORE
STRADA CANTONE BOGLIETTI, 20
BIELLA, BI  13900
ITALY

MICROPOLE INSTITUT - PARIS
124/126 RUE DE PROVENCE
PARIS
FRANCE

MICROSERVICE SRL
VIA MONTE ROSA, 31/A
ALPIGNANO, TO  10091
ITALY

MICROSOFT CORPORATION
1401 ELM STREET
5TH FLOOR, DEPT 842467
DALLAS, TX  75202

MICROSOFT CORPORATION
1950 N STEMMONS FWY STE 5010
LB # 842467
DALLAS, TX  75207

MICROSOFT CORPORATION
6405 NE 116TH AVE
STE 106
VANCOUVER, WA  98662

MICROSOFT CORPORATION
ATTENTION: ALLIE PERSITZ
18005 NE 68TH STREET
SUITE A100
REDMOND, WA  98052

MICROSOFT CORPORATION
P.O. BOX 100464
PASADENA, CA  91189-0464

MICROSOFT CORPORATION
P.O. BOX 842467
DALLAS, TX  75284-2467

MICROSOFT CORPORATION
P.O. BOX 844510
BANK OF AMERICA
DALLAS, TX  75284-4510

MICROSOFT CORPORATION
P.O. BOX 844704
DALLAS, TX  75284-4704

MICROSOFT CORPORATION
P.O. BOX 847255
DALLAS, TX  75284-7255

MICROSOFT CORPORATION
P.O. BOX 848118
DALLAS, TX  75207-8118

MICROSOFT CORPORATION
P.O. BOX 998
SANTA CLARITA, CA  91380-9098

MICROSOFT FRANCE
39 QUAI DU PRÉSIDENT ROOSEVELT
ISSY-LES-MOULINEAU  92130
FRANCE

MICROSOFT IRELAND OPERATIONS
ATRIUM BUILDING BLOCK B
CARMEN HALL ROAD
SANDYFORD INDUSTRIAL ESTATE
DUBLIN  18
IRELAND

MICROSOFT IRELAND OPERATIONS
P.O. BOX 4992
DUBLIN  9
IRELAND

MICROSOFT LICENSING, GP
C/O BANK OF AMERICA
1950 N STEMMONS FWY
STE 5010
DALLAS, TX  75207

MICROSOFT LICENSING, GP
DEPT. 551, VOLUME LICENSING
6100 NEIL ROAD
STE 210
RENO, NV  89511-1137

MICROTIS
55 ROUTE D'ARLON
STEINFORT  8410
LUXEMBOURG

MID GMBH
EIBACHER HAUPTSTRAßE 141
NÜRNBERG  90451
GERMANY

MIDA4 S.R.L.
VIA BOVETO 15
TRIESTE, TS  34136
ITALY

MIDAMERICAN ENERGY COMPANY
3500 104TH STREET
URBANDALE, IA  50322

MID-CONTINENT GROUP
1437 S. BOULDER SUITE #200
P.O. BOX 60269
TULSA, OK  74119

MIDDLE EAST DREDGING COMPANY Q.S.C.
P.O. BOX 24745 C-RING ROAD
DOHA
QATAR

MIDDLESEX COUNTY NEW JERSEY
75 BAYARD STREET
NEW BRUNSWICK, NJ  08903

MIDI LIBRE - ST JEAN DE VEDAS
BATIMENT VALMAGNE RUE MAS DE GRILLE
ST JEAN DE VEDAS  34438
FRANCE

MIDWEST MECHANICAL GROUP, INC
801 PARKVIEW BLVD
LOMBARD, IL  60148

MIEL MUTUELLE
INFORMATIQUE
8-10 RUE DU PLATEAU DES GLIERES
SAINT ETIENNE  42000
FRANCE

MIELE NEDERLAND B.V.
TAV CREDITEURENADMINISTRATIE
POSTBUS 166
VIANEN  4130 ED
NETHERLANDS

MIGROS PENSIONSKASSE
BACHMATTSTRASSE 59
ZURICH
SWITZERLAND

MIGUEL ANGEL FERNANDEZ GARCIA
CL LA CANCELA, 3
LA OROTAVA S C TENERI  38300
SPAIN

MIKONO CONSULTORES COMERCIO DE
R BARAO DE TATUI 00386
CONJ. 32
SANTA CECILLIA CEP  1226
BRAZIL

MIKRODOTS INC
390 MAIN ST
WOBURN, MA  01801-4280

MIKROTEC DIGITALL GMBH
DORFSTRAßE 15A
KOTTGEISERING  82288
GERMANY

MIKRO-VÄYLÄ OY
LOHIKOSKENTIE 16
JYVÄSKYLÄ  40320
FINLAND

MIKSCH, JOSEPH
ADDRESS REDACTED

MILENGO LIMITED
61 REGENT HOUSE BISAZZA STREET
MALTA  SLM 1641
GERMANY

MILES & STOCKBRIDGE P.C.
10 LIGHT STREET
BALTIMORE, MD  21202

MILLEKOWSKY, JAIME
ADDRESS REDACTED

MILLARD REFRIGERATED SERVICES
4715 SOUTH 132ND STREET
OMAHA, NE  68137

MILLARD, THIERRY
ADDRESS REDACTED

MILLENNIUM BILLING SOLUTIONS
8545 LANIERLAND FARMS DR.
GAINESVILLE, GA  30506

MILLENNIUM SEARCH LLC
3203 LAKEHURST CROSSING
WEDDINGTON, NC  28104

MILLENNIUM TRADUCOES E INTERPR
AVENIDA REBOUCAS, 3887
SAO PAULO, SP  05401-450
BRAZIL

MILLER BREWING COMPANY, INC./ACS
2828 NORTH HASKELL AVENUE
DALLAS, TX  75204

MILLER, BRANDI
ADDRESS REDACTED

MILLER, KAREN
ADDRESS REDACTED

MILLIKEN MILLWORKS
6361 STERLING DRIVE NORTH
STERLING HEIGHTS, MI  48311

MILLS, DIANE
ADDRESS REDACTED

MILLS, PETER
ADDRESS REDACTED

MILNER TECHNOLOGIES
5125 PEACHTREE INDUSTRIAL BLVD.
NORCROSS, GA  30092

MINE, MARC
ADDRESS REDACTED

MINEAR, MARK
ADDRESS REDACTED

MINER DOCKS, DOOR, & MORE
2848 N. OMAHA
MESA, AZ  85215

MING LABS GMBH
EMANUELSTR. 3
MUENCHEN  80796
GERMANY

MING LABS GMBH
EMANUELSTR. 3
MUENCHEN  80796
GERMANY

MINISTER OF SERVICE ALBERTA
ICT FINANCIAL & ASSET SERVICES
MAIN FLOOR, 6950 - 113 STREET
EDMONTON, AB  T6H 5V7
CANADA

MINISTERE DE L' ECOLOGIE, DE L' ENERGIE,
DU DEVELOPPEMENT DURABLE ET DE LA
TOUR PASCAL B
PARIS
FRANCE

MINISTERE DE L' INTERIEUR
CD 40 ROUTE DE CERNAY
LIMOURS  91470
FRANCE

MINISTERE DE LA CULTURE &
DE LA COMMUNICATION
RUE DU FORT DE SAINT CYR
MONTIGNY LE BRETONNEUX  78180
FRANCE

MINISTERE DE LA DEFENSE
42 AVENUE GUSTAVE CORIOLIS
(DIRISI/CISMF)
TOULOUSE  31000
FRANCE

MINISTERE DE LA DEFENSE
ARMÉE DE L'AIR CMO SIC
BASE AÉRIENNE 107
VELIZY  78129
FRANCE

MINISTERE DE LA DEFENSE
CETIMA
69 AVENUE DE PARIS - CC1
SAINT MANDE  94160
FRANCE

MINISTERE DE LA DEFENSE
CTN DU MONT VALERIAN
SURESNES
FRANCE

MINISTERE DE LA DEFENSE
DCMAT/GAM
ETAB INGENIEUR-GENERAL JAYAT - CS 30704
VERSAILLES DECEX  78013
FRANCE

MINISTERE DE LA DEFENSE
DPSD
CTI VANVES
27 BOULEVARD STALINGRAD
MALAKOFF  92240
FRANCE

MINISTERE DE LA DEFENSE
SGA / DFP, C.G.S.I., 26 BLVD. VICTOR
ARMEES  460
FRANCE

MINISTERE DE LA DEFENSE DGA/D4S
CTEIN / DIRISI IDF
QUARTIER GALLIENI
RUE DE LA MUETTE
MAISONS LAFFITTE  78600
FRANCE

MINISTERE DE LA JUSTICE
SG-2S2M-SDIT-EXP
GA JUST 2 - 17- 21 RUE SAINT FIACRE
PARIS 2  75002
FRANCE

MINISTERE DE LA SANTE
SERVICE DES STATISTIQUES
ALLÉE MARCONI/VILLA LOUVIGNY - RUE DU
PLEBISCITE 1
LUXEMBOURG  2341
LUXEMBOURG

MINISTERE DE L'AGRICULTURE
CERI DE TOULOUSE
COMPLEXE D'ENSEIGNEMENT AGRICOL
RN 113 - 2 ROUTE DE NARBONNE
AUZEVILLE  31320
FRANCE

MINISTERE DE L'EDUCATION NATIONA
29, RUE ALDRINGEN
LUXEMBOURG  1946
LUXEMBOURG

MINISTERE DE L'INTERIEUR
DCRI
84 RUE DE VILLIERS
LEVALLOIS-PERRET  92300
FRANCE

MINISTERIO DA MARINHA - COMANDO DA
MARINHA DO BRASIL
ESPLANADA DOS MINISTÉRIOS BLOCO N
BRASILIA, DF  70055-900
BRAZIL

MINISTERIO DAS FINANCAS
PAY TO INTERTAX
LISBOA
PORTUGAL

MINISTERIUM DER JUSTIZ RHEINLAND
ERNST-LUDWIG STR.3
MAINZ  55116
GERMANY

MINISTERO DELLO SVILUPPO ECONOMICO
VIA MOLISE 2/19
ROMA, RM  00187
ITALY

MINISTRY OF ENVIRONMENT
88, GWANMOON-RO, GWACHEON-SI
GYEONGGI-DO
GWACHEON-SI
GYEONGGI-DO  427-729
SOUTH KOREA

MINISTRY OF HEALTH & WELFARE
13, DOUM 4-RO
SEJONG-SI  110-793
SOUTH KOREA

MINISTRY OF LAND, INFRASTRUCTURE
AND TRANSPORT
11, DOUM 6-RO
SEJONG-SI  339-012
SOUTH KOREA

MINISTRY OF RAILWAYS
10 FUXING ROAD
BEIJING  100844
CHINA

MINISTRY OF TRANSPORTATION
301 ST. PAUL STREET
ST. CATHARINES, ON  L2R 7R4
CANADA

MINITÜB GMBH
HAUPTSTRASSE 41
TIEFENBACH  84184
GERMANY

MINNESOTA DEPT. OF REVENUE
P.O. BOX 64439
ST.PAUL, MN  55164-0439

MINNESOTA DEPT. OF REVENUE
P.O. BOX 64651
ST. PAUL, MN  55164-0651

MINNESOTA DEPT. OF REVENUE
SALES & USE TAX
P.O. BOX 64622
ST. PAUL, MN  55164-0622

MINNESOTA SEC. OF STATE
BUS SER. RETIREMENT SYS OF MIN
BUILDING
60 EMPIRE DRIVE, SUITE 100
ST. PAUL, MN  55103

MINNESOTA SUPER COMP INSTITUTE
599 WALTER LIBRARY
MINNEAPOLIS, MN  55455

MIODYNSKI, KRYSTIAN
ADDRESS REDACTED

MIOTKE, PETER
ADDRESS REDACTED

MIQUEL CARALT RIERA
EMILI BOTEY, 8 5º2ª
GRANOLLERS  08402
SPAIN

MIQUEL, JULIEN
ADDRESS REDACTED

MIRAE ASSET LIFE
TIMES SQUARE A BLDG. #442
YEONGDEUNGPO
DONG 4-GA
SEOUL  150-034
SOUTH KOREA

MIRANDA, JORDI
ADDRESS REDACTED

MIRANDA, WILLIAM
ADDRESS REDACTED

MIRCOSTRATEGY SERVICES CORP
P.O. BOX 409671
ATLANTA, GA  30384

MIRIAM EID CONSULTING
ROD AM BERGER STRABE 1B
NEU-ANSPACH  61267
GERMANY

MSGU
P.O. BOX 30350
LANSING, MI  48909-7850

MSL INTERNATIONAL LTD
66 MERRION SQUARE
DUBLIN  2
IRELAND

MISSION HEALTH, INC.
980 HENDERSONVILLE ROAD
ASHEVILLE, NC  28803

MISSISSIPPI ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON, MS  39205-0220

MISSOURI GAS ENERGY
DIVISION OF SOUTHERN UNION COMPANY
3420 BROADWAY
KANSAS CITY, MO  64111

MISSOURI SECRETARY OF STATE
CORPORATION DIVISION
P.O. BOX 778
JEFFERSON CITY, MO  65102

MISSOURI STATE HIGHWAY PATROL
1510 EAST ELM STREET
JEFFERSON CITY, MO  65102

MISSOURI VALLEY PETROLEUM
1722 MANDAN AVE
MANDAN, ND  58554

MISTRAL INFORMATICA DI BELLICO
GENNARO
VIA TOMMASO CAMPANELLA, 4
QUARTO, ROME  80010
ITALY

MISTRAL.COM
18 RUE DES FRÈRES LUMIÈRE
COLMAR  68000
FRANCE

MISTRY, BHARAT
ADDRESS REDACTED

MISTRY, BIPIN
ADDRESS REDACTED

MIT SRL
VIA ELISEA SAVELLI, 70
ROMA, RM  00131
ITALY

MITANI CORP TOKYO BRANCH
TOKYO 3-28-2, TAKADA, TOSHIMA-KU
TAKATA;;TOSHIMA-KU TOKYO-TO  171-0033
JAPAN

MITCHELL, DONALD
ADDRESS REDACTED

MITCHELL, JENNIFER
ADDRESS REDACTED

MITCHELL, LANCE
ADDRESS REDACTED

MITCHELL, STUART
ADDRESS REDACTED

MITSUBISHI MOTORS CORP. IT SOLUTION
MIZUSHIMA
MIZUSHIMA SALES DEPT.
KAIGAN-DORI, MIZUSHIMA
OKAYAMA
JAPAN

MITSUBISHI MOTORS CORPORATION
(KYOTO)
1, OHATA TSUBASA-CHO
SAKYO-KU
KYOTO
JAPAN

MITSUBISHI MOTORS CORPORATION (OHE)
PASSENGER CAR SYSTEMS
DEPARTMENT OF INFORMATION SYSTEMS
NAGOYA  455850
JAPAN

MITSUBISHI MOTORS CORPORATION
(TAMACHI)
SHINGAWA MITSUBISHI BLDG. 5F
2-16-4, KONAN
TOKYO  108
JAPAN

MITSUBISHI RESEARCH INSTITUTE DCS CO
LTD
SHINAGAWA SEASIDE WEST TOWER
4-12-2, HIGASHI-SHINAGAWA
SHINAGAWA-KU
TOKYO  140-8506
JAPAN

MITSUBISHI TRUST & BANKING CORP. HAGA
2-9-8, KONAN MINATO-KU
TOKYO
JAPAN

MITSUBISHI UFJ TRUST AND BANKING
CORPORATION-TAMA
3-1-1 KARAKIDA
TAMA-CITY
TOKYO 206-0035
JAPAN

MITSUBISHI UFJ TRUST SYSTEMS CO.,LTD.
3962-2 HIGASHIWAKAMIYA, SHIKATA
KITANAGOYA-SHI
KITANAGOYA AICHI-KEN  481-8513
JAPAN

MITSUBISHI UFJ TRUST SYSTEMS CO.,LTD.
DIA BLDG 1-28-25
SHINKAWA CHUO-KU TOKYO
SHINKAWA CHUO-KU  104-0033
JAPAN

MITSUI LIFE INSURANCE COMPANY LIMITED
8-18 AZUMA-KAMIMACHI
KASHIWA-SHI
CHIBA  2770011
JAPAN

MITSUI SUMITOMO INSURANCE CO., LTD.
OTSUKA 2-2-1, INZAI-CITY
CHIBA PREF
TOKYO  163-1030
JAPAN

MITSUI SUMITOMO SEGUROS
ALAMEDA SANTOS, 415 - 1 2 3 4 E 5 ANDAR
SÃO PAULO, SP  01419-000
BRAZIL

MITTER, KLAUS
ADDRESS REDACTED

MIX2MEDIA
P.O. BOX 408
BENONI
GAUTENG  1400
SOUTH AFRICA

MIZUHO BANK
FUJI TAMA BLDG
1-27-2 TSURUMAKI
TAMA
TOKYO
JAPAN

MIZUHO BANK / IBM
FUJI TAMA BLDG
1-27-2 TSURUMAKI
TAMA
TOKYO  206-0034
JAPAN

MJUKVARUKRAFT
HELIOSGATAN 24
STOCKHOLM  120 30
SWEDEN

MLC MANAGEMENT LTD./IBM GLOBAL
4A HERBERT STREET
ST. LEONARDS, NSW  2065
AUSTRALIA

MLPC INTERNATIONAL - RION DES LANDES
209 AVENUE CHARLES DESPIAU
RION DES LANDES  40370
FRANCE

MLS SOFTWARE SP. Z.O.O.
UL. SW. LAZARZA 19/9
KRAKÓW  31-530
POLAND

MNAM MUTUELLE NATIONALE D'AVIATION
MARINE - BREST - DEPT 29
5 RUE YVES COLLET
BREST  29200
FRANCE

MNJ TECHNOLOGIES DIRECT, INC.
1025 E. BUSCH PARKWAY
BUFFALO GROVE, IL  60089

MO BETTA COMPUTERS
5 BALTAR LOOP, UNIT 1
CHICO, CA  95973

MOBILE TECH SHOP
2934 9TH LANE
ANOKA, MN  55303

MODERN VIDEOFILM, INC.
4411 W. OLIVE AVE
BURBANK, CA  91505

MODERNA FÖRSÄKRINGAR
MODERNA FÖRSÄKRINGAR
BOX 7830 103 98 STOCKHOLM
STOCKHOLM  103 98
SWEDEN

MODICARE LIMITED
5, COMMUNITY CENTRE
NEWS FRIEND COLONY
NEW DELHI  110065
INDIA

MOGALLAPALLI, SHRIRAM
ADDRESS REDACTED

MOHAN CLOTHING PVT LIMITED
A76, UDYOG VIHAR, PHASE – I
GURGAON HARYANA  122001
INDIA

MOLINA INFORMATION SYSTEMS, LLC
13221 WOODLAND PARK ROAD
2ND FLOOR
HERNDON, VA  20171

MOLINA INFORMATION SYSTEMS, LLC
3705 QUAKERBRIDGE RD.
STE 101
TRENTON, NJ  08619

MOLINA INFORMATION SYSTEMS, LLC
420 N 2200 W
SALT LAKE CITY, UT  84116-2923

MOLINA INFORMATION SYSTEMS, LLC
8591 UNITED PLAZA BLVD.
BATON ROUGE, LA  70809

MOLINA MOLET, LAIA
ADDRESS REDACTED

MOMBERGER, CHRISTIAN
ADDRESS REDACTED

MONCOBRA, S.A.
CARDENAL MARCELO SPINOLA, 10
MADRID  28016
SPAIN

MONDADORI MAGAZINES FRANCE
8 RUE FRANÇOIS ORY
MONTROUGE  92120
FRANCE

MONDI CONSUMER PACKAGING IBERICA,
S.A.
CRA SABADELL GRANOLLERS KM 2,5
POLINYA  08213
SPAIN

MONDI SWIECIE S.A.
UI. BYDGOSKA 1
SWIECIE  PL86-100
POLAND

MONDIAL ASSISTANCE EUROPA,
N.V SUCURSAL EN ESPAÑA
AVDA MANOTERAS 46 BIS
MADRID  28050
SPAIN

MONECAM - CA MONÉTIQUE
2 QUAI DU COMMERCE C.P. 101
LYON CEDEX 09  69266
FRANCE

MONEY SERVICES, INC./CSC
6910 TOWER ROAD, SW
CEDAR RAPIDS, IA  52404

MONEYGRAM PAYMENT SYSTEMS ESPAÑA
S.A.
PLAZA CARLOS TRIAS BELTRÁN 4 - 1ª
PLANTA
MADRID  28020
SPAIN

MONEYGRAM PAYMENT SYSTEMS, INC.
1550 UTICA AVE SOUTH
SUITE 100
ST. LOUIS PARK, MN  55416

MONEYHILL MANAGEMENT
26 MONEYHILL ROAD
RICKMANSWORTH
HERTS  WD3 7EQ
UNITED KINGDOM

MONGERAL AEGON SEGUROS E
PREVIDÊNCIA SA
TRAVESSA BELAS ARTES, 15
RIO DE JANEIRO, RJ  20011-030
BRAZIL

MONICA ZANON ESTUDIO FOTOGRAFI
PCA DA SE, 21 SL 21
SAO PAULO  01001-000
BRAZIL

MONSTERNETT AS
VIOLGATA 3 A
HALDEN  1776
NORWAY

MONTEFIORE MEDICAL CENTER
111 EAST 210TH STREET
BRONX, NY  10467-2401

MONTGOMERY & ASSOCIADOS
RUA FIDENCIO RAMOS N 195 - 80
ANDAR CJ. 81
SAO PAULO  CEP04551-0
BRAZIL

MONTGOMERY COUNTY COMMUNITY
COLLEGE
340 DEKALB PIKE
BLUE BELL, PA  19422

MONTGOMERY REFRIGERATION LTD
5 FALCON ROAD
BELFAST  BT12 6RD
UNITED KINGDOM

MONTS FOURNIL
ZAC DU CLOUSIS
ST JEAN DE MONTS  85160
FRANCE

MONTSTREAM, DIANE
ADDRESS REDACTED

MONTUPET SA
67 RUE JEAN DE LA FONTAINE
LAIGNEVILLE  60290
FRANCE

MOODY'S INVESTORS SERVICE
ATTENTION: LEGAL DEPT.
7 WORLD TRADE CENTER
AT 250 GREENWICH STREET
NEW YORK, NY  10007

MOODY'S INVESTORS SERVICE
P.O. BOX 102597
ATLANTA, GA  30368-0597

MOOG FCS BV
PESETAWEG 53
NIEUW-VENNEP  2153 PJ
NETHERLANDS

MOORE, JOHN
ADDRESS REDACTED

MOORES ROWLAND
133 CECIL STREET
#16-01 KECK SENG TOWER
SINGAPORE  69535
SINGAPORE

MOORES ROWLAND
34TH FLOOR
THE LEE GARDENS
33 HYSAN AVENUE
CAUSEWAY BAY, HONG KONG
CHINA

MOORTHY KANNAN, GUNAL KANNA
ADDRESS REDACTED

MORAL, THIERRY
ADDRESS REDACTED

MORCAM SYSTEM, S.L.
C/PONT DE LES QUINZE ARCADES, 7 LOCAL 4
MOLINS DE REI  08750
SPAIN

MORENO SALANO, JUAN RENATO
ADDRESS REDACTED

MORENO, JUDITH
5320 SUMMERWIND DRIVE APT #202
NAPLES, FL  34109

MORESMAU, JEAN-PHILIPPE
ADDRESS REDACTED

MORETO, MICHAEL
ADDRESS REDACTED

MOREX AB
HAMMARBACKEN 6B, 6TR
SOLLENTUNA  SE-19149
SWEDEN

MORGAN KEEGAN & COMPANY
50 NORTH FRONT STREET
MEMPHIS, TN  38103-2126

MORGAN STANLEY & CO., INCORPORATED
ONE PIERREPONT PLAZA
BROOKLYN, NY  11201

MORIM, RENATO
ADDRESS REDACTED

MORINAGA MILK INDUSTRIES CO., LTD.
5-1-83 HIGASHIHARA, ZAMA
KANAGAWA  228-8583
JAPAN

MORNINGSIDE CHURCH
180 GRACE CHAPEL RD
SUITE A
BLUE EYE, MO  65611

MOROHOSHI, YOSHINORI
ADDRESS REDACTED

MORRIS, ROWBERRY
17 CASTLE STREET
READING  RG1 7SB
UNITED KINGDOM

MORRISSEY, JAMES
ADDRESS REDACTED

MORRISSEY, PATRICK
ADDRESS REDACTED

MORTGAGE GUARANTY INSURANCE
CORPORATION
270 EAST KILBOURN AVENUE
MILWAUKEE, WI  53202-3199

MORTGAGE KEEPER
THE SANCTUARY, EDEN OFFICE PARK
62 MACRAE ROAD, H
BRISTOL  BS20 0DD
UNITED KINGDOM

MORTICIAN STUDY
P.O. BOX 1900
CHEEKTOWAGA, NY  14225

MOSQUITOES & FLIES DEMISE, INC
5731 GOLDEN GATE PARKWAY
NAPLES, FL  34116

MOSQUITOES & FLIES DEMISE, INC
P.O. BOX 990833
NAPLES, FL  34116

MOTA, ROSANGELA
ADDRESS REDACTED

MOTILAL OSWAL SECURITIES LTD.
PALM SPRING CENTER, 2ND FLOOR
NEXT TO D-MART
LINK ROAD, MALAD WEST
MUMBAI  400064
INDIA

MOTO STOP CARBO, S.A.
PAU CASALS, 4
CASTELLDEFELS  08860
SPAIN

MOTOR PRESSE STUTTGART GMBH & CO. KG
LEUSCHNERSTR. 1
STUTTGART  70174
FRANCE

MOTORISTS MUTUAL INSURANCE COMPANY
6650 NEW ALBANY ROAD EAST
NEW ALBANY, OH  43054

MOTOROLA SOLUTIONS, INC.
1303 E. ALGONQUIN RD.
SCHAUMBURG, IL  60196

MOUNT ALVERNIA HOSPITAL
820 THOMSON ROAD
SINGAPORE  574623
SINGAPORE

MOUNT SINAI HOSPITAL
1425 MADISON AVENUE
3RD FLOOR
NEW YORK, NY  10029

MOURA, CYRILLE
ADDRESS REDACTED

MOUTAUX, PIERRE
ADDRESS REDACTED

MOUTHON, FLORENT
ADDRESS REDACTED

MOVELIA TECNOLOGIAS S.L.
CALLE ORENSE Nº 20, 1º OFI 13
MADRID  28020
SPAIN

MOVILGES INTERSOFT, SL
C/POLLENSA, 2 - EDIF APOLO - OFICINA 1
LAS ROZAS MADRID  28232
SPAIN

MOVING SOLUTIONS, INC
927 WRIGLEY WAY
MILPITAS, CA  95035

MOVING SOLUTIONS, INC
P.O. BOX 5040
SAN JOSE, CA  95150-5040

MOWIC AS
INDUSTRIVEIEN 6 B
SKEDSMOKORSET  2020
NORWAY

MP AUTOMOBILE GMBH
INSOLVENY PRACTIONER RECHTSANW
MEYER AK
RILKESTRASS 3
BUNDE  32257
GERMANY

MP DI RABBIONE GIOVANNA
C.SO FELICE CAVALLOTTI, 19
ASTI, AT  14100
ITALY

MP EDV-SYSTEMBERATUNG UND
ENTWICKLUNG
WOLBECKER STR. 25
SENDENHORST  48324
GERMANY

MPG INDIA PVT LTD
2ND FLOOR KAMALA CASTLE
MUMBAI 400013
INDIA

MRC CLINICAL SCIENCES CENTRE
HAMMERSMITH HOSPITAL CAMPUS
DU CANE ROAD
LONDON  W12 0NN
UNITED KINGDOM

MSI
15301 ROOSEVELT BLVD
STE 304
CLEARWATER, FL  33760

MSP COMMUNICATIONS INC
220 SOUTH SIXTH STREET
MINNEAPOLIS, MN  55402-4507

MT GRAHAM REGIONAL MEDICAL CENTER
1600 20TH AVENUE
SAFFORD, AZ  85546

MTI LABORATORY
201 CONTINENTAL BLVD., SUITE 300
EL SEGUNDO, CA  90245

MUDANCAS E TRANSPORTES SAO MIG
PRACA JULIO PRESTES, 2001
SAO PAULO  01218-020
BRAZIL

MUELLER, MICHAEL
ADDRESS REDACTED

MUGURUZA, JAVIER
ADDRESS REDACTED

MPO INFORMATICA SAS DI MARRAS &
MARCELLO & C.
VIA AIALUNGA, 554
MATELICA, MC  62024
ITALY

MPO FRANCE
DOMAINE DE LA LORGERIE-BP15
AVERTON  53700
FRANCE

MROUE, ZEINAB
67 SCAMPTON DRIVE
OTTAWA, ON  K2W 1E7
CANADA

MSI
9820 SATELITE BLVD
ORLANDO, FL  32837

MSX CLAL
11 RUE DU MENILLET
BORNEL  60541
FRANCE

MT. HOLYOKE COLLEGE
50 COLLEGE STREET
SOUTH HADLEY, MA  01075-1424

MTV NETWORKS
345 HUDSON ST
NEW YORK, NY  10014

MUELLER, ANDREAS
ADDRESS REDACTED

MUELLER, THOMAS
ADDRESS REDACTED

MULTEGRA AUTOMATISERING B.V.
OEGSTGEESTERWEG 199
RIJNSBURG  2231 AT
NETHERLANDS

MP-2 INFORMATIQUE
6 ALLÉE ISAAS NEWTON
MARTILLAC  33650
FRANCE

MR. MOVER SOFTWARE
387 STREAMSIDE CT.
GRAFTON, WI  53024

MS TECHNICAL SOLUTIONS
3208 ALETHEA DRIVE
ALGONQUIN, IL  60102

MSL TECHNOLOGY S.L.
CALLE MARQUÉS DE AHUMA 7
MADRID  28028
SPAIN

MT BUSINESS TECHNOLOGIES
1150 NATIONAL PARKWAY
MANSFIELD, OH  44906

MTCS LIMITED
THE OLD SCHOOL HOUSE
SCHOOL HILL
STRATTON, CIRENCESTER
GLOUCESTSHIRE  GL7 2LS
UNITED KINGDOM

MUDACAS BRUNO LTDA
AV. PADRE ANTONIO JOSE
DOS SANTOS, 288
SAO PAULO  04563-000
BRAZIL

MUELLER, DR., KLAUS
ADDRESS REDACTED

MUELLER, W., WOLFGANG
ADDRESS REDACTED

MULTI FORMATO COMERCIO E SERVI
R BELA CINTRA 00103
APTO 103
JD AMERICA  1416
BRAZIL

MULTI SERVICE
P.O. BOX 410435
KANSAS CITY, MO  64141-0435

MULTI SERVICE
SL-KS-CBOP
8650 COLLEGE BLVD.
ATTENTION: JEANIE S. BEELER
OVERLAND PARK, KS  66210

MULTITRADE FZE/OTECH
P.O. BOX 115796
DUBAI
UNITED ARAB EMIRATES

MULTIMEDIA IT SNC
VIA PIEMONTE,6
MAROTTA DI MONDOLFO, PU  61035
ITALY

MULTIPHONE
10 RUE PERRIER
BP 125
MONTROUGE CEDEX  92124
FRANCE

MULTIPHONE SAS
10, RUE PERIER
MONTROUGE  92120
FRANCE

MULTISYSTEM S.R.L.
VIA L. ROSSI DANIELLI, 11
VITERBO, VT  01100

MULTITOLL
250 RUE DES GRESILLONS
ASNIERES SUR SEINE  92600
FRANCE

MULTNOMAH COUNTY
18480 SE STARK ST
GRESHAM, OR  97233

MUMMERT, JONATHAN
ADDRESS REDACTED

MÜNCHENER HYPOTHEKENBANK EG
KARL-SCHARNAGL-RING 10
MÜNCHEN  80539
GERMANY

MÜNCHENER VEREIN
VERSICHERUNGSGRUPPE
PETTENKOFERSTRASSE 21
MÜNCHEN  80336
GERMANY

MUNDO INMOBILIARIO
AV. CUITLAHUAC 3106-1
AZCAPOTZALCO, DF  02080
MEXICO

MUNDOSOCIAL AIE.
CAMI DELS REIS 308
PALMA DE MALLORCA BALEARES  07010
SPAIN

MUNICIPALITY OF TEL AVIV
KIKAR MALKEY ISRAEL
TEL AVIV  64162
ISRAEL

MURGAS, MICHAEL
ADDRESS REDACTED

MURPHY, GERALD
ADDRESS REDACTED

MURPHY, JAMES
ADDRESS REDACTED

MURRAY, KENNETH
ADDRESS REDACTED

MUSAAT
C/ JAZMIN Nº 66
MADRID  28033
SPAIN

MUSEUM & SERVICE
BETRIEBSGESELLSCHAFT
DER STAATLICHEN MUSEEN ZU BERLIN MBH
POTSDAMER STRAßE 58
BERLIN  10785
GERMANY

MUSSELMAN, WILLIAM
ADDRESS REDACTED

MUTUA DE PAMPLONA
ARRIETA, 8 - 8º
PAMPLONA  31002
PHILIPPINES

MUTUA DE PROPIETARIOS
CALLE LONDRES, 29
BARCELONA  8029
SPAIN

MUTUAL & FEDERAL
75 PRESIDENT STREET
JOHANNESBURG  2000
SOUTH AFRICA

MUTUAL OF AMERICA LIFE INSURANCE
COMPANY
1150 BROKEN SOUND PKWY, N.W.
BOCA RATON, FL  33487

MUTUAL OF ENUMCLAW INSURANCE C
1460 WELLS STREET
ENUMCLAW, WA  98022

MUTUAL OF OMAHA
MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

MUTUALITE FRANCAISE PACA
11 RUE COLONEL DRIANT
NICE  6000
FRANCE

MUTUALITE SOCIALE AGRICOLE
13 R FERRERE
BORDEAUX CEDEX  33052
FRANCE

MUTUELLE DE FRANCE PLUS
129 AVENUE DE TOULON
MARSEILLE  13005
FRANCE

MUTUELLE PACA 17
44 RUE COPERNIC
BP 7716
PARIS CEDEX 16  75762
FRANCE

MUZIEKTHEATER
WATERLOOPLEIN 22
AMSTERDAM  1100 PG
NETHERLANDS

MVECA - MIAMI VALLEY EDUCATION
330 EAST ENON RD
YELLOW SPRINGS, OH  45387

MY FERRY LINK
GARE MARITIME
CS 60067
CALAIS  62102
FRANCE

MYFLORIDAMARKETPLACE
P.O. BOX 5497
TALLAHASSEE, FL  32314-5497

MYSOFT SRL
VIA TROTTI, 20
ALESSANDRIA, AL  15121

MYTECH
2420 LONG LAKE ROAD
ROSEVILLE, MN  55113

N M COMPUTER SERVICES / AMP, LTD. / CSC
CLAYTON DATA CENTRE
310 FERNTREE GULLY RD.
CLAYTON VIC  3168
AUSTRALIA

N.S.I., S.A.
RIBERA DE AXPE, 11 EDIFICIO A 2 PISO
DTPO 214
ERANDIO BIZKAIA  48950
SPAIN

N1 SERVIZI INFORMATICI SNC
VIA DON MINZONI, 64
ROVIGO, RO  45100
ITALY

N11 GMBH
POSTBUS 43090
WALDSHUT-TIENGEN  79761
GERMANY

NABARRO LLP
LACON HOUSE 84
THEOBALD'S ROAD
LONDON  WC1X 8RW
UNITED KINGDOM

N-ABLE TECHNOLOGIES
450 MARCH RD. 4TH FLOOR
OTTAWA, ON  K2K 3K2
CANADA

NACSCORP
528 EAST LORAIN STREET
OBERLIN, OH  44074

NADRO, S.A. DE C.V.
VASCO DE QUIROGA 3100
COL. CENTRO DE CIUDAD SANTA FE, DIF
01210
MEXICO

NAGAR, MICHAEL
ADDRESS REDACTED

NAGATOMI, YASUHIRO
ADDRESS REDACTED

NAHON, JEAN-CHRISTOPHE
ADDRESS REDACTED

NAKATA, MITSURU
ADDRESS REDACTED

NAMCO BANDAI GAMES EUROPE S.A.S
49-51, RUE DES DOCKS
CS90618
LYON CEDEX 09  69258
FRANCE

NAMGU ULSAN METROPOLITAN CITY
233, DOTJIL-RO, NAM-GU
ULSA  680706
JAPAN

NANDA, ROHIT
ADDRESS REDACTED

NANTES HABITAT - NANTES CEDEX 1
54 RUE FELIX FAURE BP 83618
NANTES CEDEX  1
FRANCE

NAP SERVICES BVBA
JAN VERHAVERTSTRAAT 60
DENDERLEEUW  9470
BELGIUM

NAPINO AUTO ELECTRONICS LTD.
PLOT NO - 7 SECTOR - 3 IMT - MANESAR
GURGAON  122050
INDIA

NAPLES DAILY NEWS, INC.
DEPT AT 40401
ATLANTA, GA  31192-0401

NAPLES DAILY NEWS, INC.
P.O. BOX 630790
CINCINNATI, OH  45263-0790

NAPLES DAILY NEWS, INC.
P.O. BOX 740379
CINCINNATI, OH  45274-0001

NAPLES PRINT SOURCE INC
242 KINGS WAY
SOUTH MELBOURNE
AUSTRALIA

NAPLES PRINT SOURCE INC
350 9TH STREET SOUTH
NAPLES, FL  34102

NASA AMES RESEARCH CENTER
BLDG 258
MOFFET FIELD, CA  94035

NASA FEDERAL CREDIT UNION
500 PRINCE GEORGE'S BLVD
UPPER MARLBORO, MD  20774

NASA GSFC-MECHANICAL SYST. DIV.
CODE 540
BUILDING 5, ROOM C233
GREENBELT, MD  20771

NASCH-TEC GMBH
BUSSARDWEG 7
SINZHEIM 76547
GERMANY

NASDAQ OMX CORPORATE SOLUTIONS
C/O WELLS FARGO BANK
LOCKBOX 50200
P.O. BOX 8500
PHILADELPHIA, PA  19178-0200

NASDAQ OMX CORPORATE SOLUTIONS
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK, NY  10006

NASIRITOUSI, MOHAMMAD
ADDRESS REDACTED

NASSAU, JAMES
ADDRESS REDACTED

NATA GROUP CONSULTORIA
AV.BARAO DE ITAPURA
2310. 8 ANDAR. GUANABARA
CAMPINAS, SP  13073-300
BRAZIL

NATHAN, BRIGITTE
ADDRESS REDACTED

NATIO
17 MARINE PDE.
ABBOTSFORD VIC  3067
AUSTRALIA

NATIONAL ASSOCIATION OF
BROADCASTERS
1771 N STREET NW
WASHINGTON, DC  20036

NATIONAL ASSOCIATION OF
OF BROADCASTERS
2015 NAB SHOW
P.O. BOX 4031
WASHINGTON, DC  20042-4031

NATIONAL AUSTRALIA BANK LIMITED
216 VICTORIA PARADE
3RD FLOOR
TECHNOLOGY ACQUISITIONS
MELBOURNE VIC  3002
AUSTRALIA

NATIONAL AUSTRALIA GROUP EUROPE LTD
4 GORDON AVENUE
HILLINGTON
GLASGOW  G52 4TG
SCOTLAND

NATIONAL BANK OF CANADA
275 VIGER EAST
3RD FLOOR
MONTRÉAL, QC  H2X 3R7
CANADA

NATIONAL FILM BOARD OF CANADA
3155 CÔTE DE LIESSE ROAD
MONTREAL, QC  H4N2N4
CANADA

NATIONAL FUEL GAS DISTRIBUTION CORP
6363 MAIN STREET
WILLIAMSVILLE, NY  14221-5887

NATIONAL FUTURES ASSOCIATION
300 S RIVERSIDE PLAZA STE 1800
CHICAGO, IL  60606

NATIONAL GENERAL INSURANCE
500 WEST FIFTH STREET
WINSTON SALEM, NC  27152

NATIONAL GOVERNMENT SERVICES
200 ISAAC SHELBY DRIVE
SHELBYVILLE, KY  40065

NATIONAL INSTITUTE OF
ENVIRONMENTAL RESEARCH
404-708, 184 NANJI-RO, SEO-GU
INCHEON  404-708
SOUTH KOREA

NATIONAL INSTITUTE OF CROP SCIENCE
SUIN-RO GWONSEON-GU SUWON
GYEONGGI-DO
SUWON
SOUTH KOREA

NATIONAL INSTITUTES OF HEALTH
DIV OF RESEARCH & TECHNOLOGY
12 SOUTH DR. BLDG.12A RM 1100
BETHESDA, MD  20892

NATIONAL INSURANCE INSTITUTE
13 WEITZMAN ST.
JERUSALEM  95437
ISRAEL

NATIONAL NETWORK SERVICES
2219 E. GRAUWYLER
STE. 100
IRVING, TX  75061

NATIONAL NETWORK SERVICES
2221 E. GRAUWYLER #150
IRVING, TX  75061

NATIONAL POLICE AGENCY
UIJU-RO 91(MIGEUN-DONG 209)
SEODAEMUN-GU
SEOUL
SOUTH KOREA

NATIONAL SCIENCE FOUNDATION
4201 WILSON BLVD.
ARLINGTON, VA  22230-0002

NATIONAL TECH SUPPORT
P.O. BOX 1131
BENDIGO VIC  3552
AUSTRALIA

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH, PA CORP
P.O. BOX 35540
NEWARK, NJ  07193-5540

NATIONAL WEALTH MANAGEMENT
SERVICES LTD
122 LEWIS ROAD
WANTIRNA SOUTH
NSW
KNOX VIC  3152
AUSTRALIA

NATIONWIDE CREDIT INC.
2836 PETERSON PLACE
NORCROSS, GA  30071-1803

NATIONWIDE MUTUAL INS. CO.
ONE NATIONWIDE PLAZA
COLUMBUS, OH  43216

NATIONWIDE NEWS PTY LTD
2 HOLT STREET
SURRY HILLS
SYDNEY, NSW  2010
AUSTRALIA

NATIXIS ( INTEREPARGNE)
AV MARECHAL MONTGOMER
CAEN CEDEX 09  14029
FRANCE

NATIXIS ASSET MANAGEMENT
21 QUAI D'AUSTERLITZ
PARIS CEDEX 13  75634
FRANCE

NATIXIS BFI (EX IXIS CIB) (EX NATEXIS
BLEICHROEDER ) - PARIS
ICDC DFPE SECTEUR COMPTABILITÉ
FINANCES.
ETABLISSE
ARCUEIL  94110
FRANCE

NAT'L INST OF HEALTH - CLIN CTR
10 CENTER DRIVE
ROOM 1C543X
BETHESDA, MD  20892

NAT'L INST OF HEALTH DEAF + COMM
9000 ROCKVILLE PIKE
BLDG 49, ROOM 5A10 - 49 CONVENT DR
BETHESDA, MD  20892

NAT'L INST. OF CHILD./ HUMAN DEV
JAMES RUSSELL
BLDG 49 ROOM 5A24
BETHESDA, MD  20892

NATURA ACTIVA
LLULL 100
BARCELONA  8005
SPAIN

NATWEST
45 PARK STREET
CAMBERLEY SURREY  GU15 3PA
UNITED KINGDOM

NAV CANADA
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 9632, STATION T
OTTAWA, ON  K1GGH1
CANADA

NAV DRIFT OG UTVIKLING
POSTBOKS 5200
NYDALEN
OSLO  0426
NORWAY

NAVARRO, FERNANDO
ADDRESS REDACTED

NAVARRO, JOSEPH
ADDRESS REDACTED

NAVEEN HOTELS LIMITED
NEAR UNKAL LAKE, NH-4, PB ROAD, UNKAL
UNKAL
INDIA

NAVI
9 RUE DES CHALETS
ANNECY LE VIEUX  74940
FRANCE

NAVILLE
AVENUE VIBERT
CAROUGE
SWITZERLAND

NAVISITE, INC. NAVISITE
P.O. BOX 10138
UNIONDALE, NY  11555

NAVISTAR, INC./IBM
100 BISHOPS WAY
BROOKFIELD, WI  53005

NAVY FEDERAL CREDIT UNION
820 FOLLIN LANE, SE
VIENNA, VA  22180

NAVY MEDICAL INFORMATION
MANAGEMENT CENTER
8901 WISCONSIN AVE
BUILDING 27
BETHESDA, MD  20889

NAXOS
17 PLACE DE LA RESISTANCE
92445 ISSY LES
MOULINEAUX CEDEX 9  92445
FRANCE

NAXOS
17 PLACE DE LA RÉSISTANCE
92445 ISSY LES
MOULINEAUX CEDEX 9  92445
FRANCE

NAYDA, DMITRIY
ADDRESS REDACTED

NAYDA, LEONID
ADDRESS REDACTED

NC COMPUTERCAD, SL
CL GRANADA, 38 LOCAL
MADRID  28007
SPAIN

NC DEPARTMENT OF REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0700

NC DEPARTMENT OF REVENUE
P.O. BOX 29622
RALEIGH, NC  27626-0622

NCC2 SERVICES LIMITED
MANCHESTER TECHNOLOGY CENTRE
OXFORD ROAD
MANCHESTER  M1 7 EF
UNITED KINGDOM

NCCI
14 ORCHARD ROAD
SUITE 200
LAKE FOREST, CA  92630

NCCI HOLDINGS, INC.
901 PENINSULA CORPORATE CIRCLE
BOCA RATON, FL  33487

NCDTECH
11004 MANCHESTER RD.
ST. LOUIS, MO  63122

NCM DI NASTO PASQUALE E C. SNC
VIA DELLA LIBERTA'. 166
PORTICI, NA  80055
ITALY

NCOCC - NORTH CENTRAL OHIO
COMPUTER COOPERATIVE
1495 W. LONGVIEW AVE.
SUITE 100
MANSFIELD, OH  44906

NCOMPASS NETWORKS
4 STONECREST DRIVE
HUNTINGTON, WV  25701

NCS MURCIA / NEW CENTER SYSTEM, S.L.
PINTOR MUÑOZ BARBERAN
EDIFICIO CANADÁ, 1 BAJO
MURCIA  30011
SPAIN

NE KEY.COM LLC
257 RAMBLEWOOD PARKWAY
MOUNT LAUREL, NJ  08054

NEAR TECNOLOGIES S.L.
CARAVELA LA NIÑA NRO 12 6
TA PLANTA
BARCELONA  8017
SPAIN

NEBRASKA PUBLIC POWER DISTRICT
1414 15TH STREET
P.O. BOX 499
COLUMBUS, NE  68602

NEC DEUTSCHLAND GMBH
PRINZENALLEE 11
DUESSELDORF
GERMANY

NEC NEXSOLUTIONS, LTD.
1-4-8 MITA MINATO-KU
MITA;;MINATO-KU TOKYO-TO  108-8338
JAPAN

NECOMPLUS S.L.
DIR FINANCIERA (SRA BERMUDEZ)
C/ AUSÓ Y MONZÓ, 16 – 6ª PLANTA
ALICANTE  03006
SPAIN

NEDBANK LIMITED
24 CENTRAL, FREDMAN DRIVE
SANDTON
SOUTH AFRICA

NEDERLANDSE BRIDGE BOND
KENNEDYLAAN 9
UTRECHT  3533 KH
NETHERLANDS

NEDTRAIN B.V.
BOYLEWEG 2
SPIJKENISSE  3208 KA
NETHERLANDS

NEEDHAM, THOMAS
ADDRESS REDACTED

NEGRONI KEY ENGINEERING SRL
VIA CAVOUR, 59/61
SENAGO, MI  20030

NEIDIG, CARMEN
ADDRESS REDACTED

NEIERT, TAYLOR
ADDRESS REDACTED

NEILL, PAUL
ADDRESS REDACTED

NEIMAN MARCUS/INFOCROSSING
11707 MIRACLE HILLS DRIVE
OMAHA, NE  68154

NEJVYSSI KONTROLNI URAD
JANKOVCOVA 2
PRAHA 7  17004
CZECH REPUBLIC

NEL, TYRONE
ADDRESS REDACTED

NELSON, DAVID
ADDRESS REDACTED

NELSON, JEFFREY
ADDRESS REDACTED

NEMEC, PETER
ADDRESS REDACTED

NEO GESTION INFORMATIQUE
RÉSIDENCE LA CLOSERIE
290 AVENUE CHARLES DE GAULLE
MONTAUBAN  82000
FRANCE

NEO PRODUCTOS INFORMATICOS, S.L.
AVDA. STA. COLOMA 13-15, BAJOS 8
STA. COLOMA DE CERVELLÓ  08690
SPAIN

LES BOUILLIDES
310 RUE VALLON BP 244
SOPHIA ANTIPOLIS CEDEX  06905
FRANCE

NEOMA
59 RUE PIERRE TAITTINGER
REIMS  51100
FRANCE

NEOMIN - NORTHEAST OHIO M
528 EDUCATIONAL HIGHWAY
WARREN, OH  44483

NEONET - NORTHEAST OHIO NETWORK FOR
EDUCATIONAL TECHNOLOGY
420 WASHINGTON AVE.
CUYAHOGA FALLS, OH  44221

NEOPOST
SOUTH STREET
ROMFORD  RM1 2AR
UNITED KINGDOM

NEOPOST FRANCE - NANTERRE
5 BLVD. DES BOUVETS
NANTERRE  92747
FRANCE

NEOPOST GMBH & CO KG
LANDSBERGER STRAßE 154
OLCHING BEI MÜNCHEN  80339
GERMANY

NEOSYNERGIX INC.
910 BELANGER SUITE 200
MONTRÉAL, QC  H2S 3P4
CANADA

NEOVIA LOGISTICS SERVICES, LLC / IBM
IBM BOULDER DATA CENTER
6300 DIAGONAL HIGHWAY
BUILDING 23
BOULDER, CO  80301-9270

NEPENTHES
13 AVENUE PAUL LANGEVIN
HERBLAY  95220
FRANCE

NERENBURG, LEONARD
ADDRESS REDACTED

NERO, MELANIE
2117 MORNING SUN LANE
NAPLES, FL  34119

NESTEC
CENTRE DE RECHERCHE
VERS CHEZ LES BLANCS - P.O. BOX 44
LAUSANNE 26  1000
SWITZERLAND

NESTLE PURINA PETCARE COMPANY
1 CHECKERBOARD SQUARE
ST. LOUIS, MO  63136

NESTLÉ SUISSE SA
INDUSTRIESTRASSE 16
WANGEN BEI OLTE  4612
SWITZERLAND

NESTLE USA, INC.
6661 DIXIE HWY
SUITE #4
LOUISVILLE, KY  40258

NESTLE WATERS D. DEUTSCHLAND G
SPERBERWEG 49
NEUSS  41468
GERMANY

NET BSC SRL
VIA ASMARA 35
ORIA, BR  72024
ITALY

NET CREATEURS
2 IMPASSE DU TOURNAY
MEAUX  77100
FRANCE

NET TRANSMIT & RECEIVE ITALIA S.R.L.
VIA SANGRO, 29
MILANO, MI  20132

NETAPP
495 E. JAVA DRIVE
SUNNYVALE, CA  94089

NETAPP
DEPT. 33060
P.O. BOX 39000
ATTN: ACCOUNTS RECEIVABLE
SAN FRANCISCO, CA  94139-3060

NETBANK AG
MAX-BRAUER ALLEE 62-64
HAMBURG  22765
GERMANY

NETBAY FRANCE
2323 CHEMIN SAINT BERNARD
SOPHIA ANTIPOLIS
VALLAURIS  06220
FRANCE

NETCONSENT LIMITED
SENTINEL HOUSE
HARVEST CRESCENT FLEET
HAMSHIRE  GU51 2UZ
UNITED KINGDOM

NETCRACKER TECHNOLOGY SOLUTIONS
INC.
229 WEST 7TH STREET
CINCINNATI, OH  45202

NETFACTOR CORPORATION
6041 S. SYRACUSE WAY
STE 105
GREENWOOD VILLAGE, CO  80111

NETGAIN INFORMATION SYSTEMS
220 REYNOLDS AVE.
BELLEFONTAINE, OH  43311

NETINSA SOLUCIONES INFORMATICAS S.L.
MAR DE BERING, 14. BAJO.
MADRID  28033
SPAIN

NETJXIA
28 RUE DES GRANGES GALAND
SAINT-AVERTIN  37550
FRANCE

NETMED TRANSCRIPTION SERVICES LLC
2604 SUNNYSIDE DRIVE
CADILLAC, MI  49601


NETMEDICA SRL
VIA LUDOVICO ARIOSTO, 16
PADOVA, PD  35128
ITALY

NETMIND S.R.L.
VIA UNITA' D'ITALIA, 16
FORMIGINE, MO  41043

NETOPS CORPS
14622 VENTURA BLVD., #703
SHERMAN OAKS, CA  91403


NETS DENMARK A/S / IBM DANMARK APS
PRØVENSVEJ 1
BRØNDBY  2605
DENMARK

NETSERVE
DE WEDERIK 5A
PAPENDRECHT  3350SK
NETHERLANDS

NETSIZE CORPORATE - LEVALLOIS PERRET
53 RUE RASPAIL
LEVALLOIS PERRET  92300
FRANCE


NET-TECH SERVICES OF GA
P.O. BOX 892
CORNELIA, GA  30531-1014

NETTVERK
FRIEDRICH-ENGELS STRASSE 29
RATHENOW BRANDENBUR  14712
GERMANY

NETWORK TELECOMUNICACIONES ARAGON, SL
SAN LUIS GONZAGA, 2 LOCAL
ZARAGOZA  50007
SPAIN


NETWORKTITAN
3443 CAMINO DEL RIO SOUTH, SUITE 106
SAN DIEGO, CA  92108

NEUBERGER, JOHN
ADDRESS REDACTED

NEUBERT, RALF
ADDRESS REDACTED


NEUE MEDIEN MÜNNICH
HAUPTSTRASSE 68
FRIEDERSDORF  2742
GERMANY

NEUGEBAUER, LUTZ
ADDRESS REDACTED

NEUMANN, PAUL
ADDRESS REDACTED


NEURO DESIGN
465, RUE DES MONTÉRÉGIENNES, BUR. 200
QUÉBEC, QC  G1C 7W2
CANADA

NEURONES
205 AVENUE GEORGES CLEMENCEAU
NANTERRE CEDEX  92024
FRANCE

NEURONES IT - NANTERRE
205 AVENUE GEORGES CLEMENCEAU LE CLEMENCEAU 1
NANTERRE CEDEX
FRANCE


NEURONES SOLUTIONS
IMMEUBLE LE CLEMENCEAU 1, 205, AVENUE GEORGES CLEM
ENCEAU
NANTERRE CEDEX  92024
FRANCE

NEURONETRIX, INC.
1044 E. CHESTNUT ST.
LOUISVILLE, KY  40204

NEUROTHERM
30 UPTON DRIVE
WILMINGTON, MA  01887


NEUSTEK DI MARCO INGROSSO
VIA GIOTTO, 2
CALIMERA  73021
ITALY

NEVADA EMPLOYMENT SECURITY DIV
500 E. THIRD STREET
CARSON CITY, NV  89713-0030

NEW DATA SIL S.L.
AVD.MADRID,14
SOTILLO DE LA ADRADA AVILA  05420
SPAIN


NEW DIRECTIONS SIGN SER INC
365 WOODVIEW AVE. STE 300
MORGAN HILL, CA  95037

NEW DIRECTIONS SIGN SER INC
P.O. BOX 2052
MORGAN HILL, CA  95038

NEW ENGLAND MECHANICAL SERVICE
166 TUNNEL ROAD
ATTENTION: CASH RECEIPTS
VERNON, CT  06066-5505

NEW HAMPSHIRE DEPARTMENT OF
NH DRA DOCUMENT PROCESSING DIV
P.O. BOX 637
CONCORD, NH  3302

NEW HAMPSHIRE DEPARTMENT OF
STATE
ANNUAL REPORTS
P.O. BOX 9529
MANCHESTER, NH  03108-9529

NEW HAMPSHIRE DIV INFORMATION
27 HAZEN DRIVE
CONCORD, NH  03301

NEW HAZE BUILDING SERVICES LTD
THE FELD
FELBRIDGE  RH19 2QL
UNITED KINGDOM

NEW JERSEY FAMILY SUPPORT
P.O. BOX 4880
TRENTON, NJ  08650

NEW MERKEL
2220 2ND AVENUE NORTH
BIRMINGHAM, AL  35210

NEW MILLENNIUM S.R.L.
VIA CARLO ARTURO JEMOLO, 265
ROMA, RM  00156
ITALY

NEW NET TECHNOLOGIES
19 MANOR ST
OTLEY  LS21 1AX
UNITED KINGDOM

NEW O'CLOCK SRL
VIA TIRABOSCHI,46
BERGAMO, BG  24122
ITALY

NEW OFFICE SRL
VIA G. BELARDINELLI, 19
ROMA, RM  00123
ITALY

NEW PARADIGM PROM MARKETING,
13700 OAKLAND AVENUE
HIGHLAND PARK, MI  48203

NEW SOFT SNC DI ROMITA PIER DAMIANO &
C
VIA X MARZO 110
MODUGNO, BA  70026
ITALY

NEW YORK FINANCIAL INFO SVCS AGNCY
450 WEST 33RD STREET
4TH FLOOR
NEW YORK, NY  10001

NEW YORK INSTITUTE OF TECHNOLOGY
300 CARLETON AVE
CENTRAL ISLIP, NY  11722

NEW YORK LIFE INSURANCE COMPANY
110 COKESBURY ROAD
LEBANON, NJ  08833-0556

NEW YORK STATE CORPORATION TAX
P.O. BOX 4136
BINGHAMTON, NY  13902-4136

NEW YORK STATE INSURANCE FUND
199 CHURCH STREET
NEW YORK, NY  10007-1173

NEW YORK UNIVERSITY ITSC&CS - LEVEL 2
75 THIRD AVENUE
NEW YORK, NY  10003

NEWELL RUBBERMAID, INC.
29 E. STEPHENSON STREET
FREEPORT, IL  61032

NEWS CONNECTIONS
KOMMUNIKATIONSSYSTEME
GMBH
AACHENER STRAßE 235
MÖNCHENGLADBACH  41061
GERMANY

NEWSDAY WORLDWIDE, INC.
235 PINELAWN ROAD
MELVILLE, NY  11747

NEWSTED, RICHARD
ADDRESS REDACTED

NEWTOWN.IT SAS DI ANDREA DI ZANNI E C.
VIA AUSONIA 16/1
GENOVA, GE  16136
ITALY

NEWTREND
28/133 KEWDALE ROAD
KEWDALE, WA  6105
AUSTRALIA

NEXANS FRANCE
CORPORATE INFORMATION SYSTEM
8 RUE DE GENERAL FOY
PARIS  75008
FRANCE

NEXIO
44 AVENUE DU GÉNÉRAL DE CROUTTE
TOULOUSE  31100
FRANCE

NEXO QA S.L.
PASAJE CARDEDEU 22
BARCELONA  8023
SPAIN

NEXT GROUP PLC / IBM UK LTD
C/O IBM UK LTD
BIRMINGHAM ROAD
WARWICK  CV34 5JL
UNITED KINGDOM

NEXTEC SYSTEMS
24 AVENUE ANDRÉ ROUSSIN
MARSEILLE  13016
FRANCE

NEXTEL COMMUNICATIONS
AV. PRESIDENTE VARGAS 3.131
RIO DE JANSIRO  2021-030
BRAZIL

NEXTEL COMMUNICATIONS
P.O. BOX 17621
BALTIMORE, MD 21297-1621

NEXTEL COMMUNICATIONS
P.O. BOX 4181
CAROL STREAM, IL 60197-4191

NEXTEL COMMUNICATIONS
P.O. BOX 6220
CAROL STREAM, IL 60197-6220

NEXTEL COMMUNICATIONS
P.O. BOX 820832
PHILADELPHIA, PA 19182-0832

NEXTID
MILDRED-SCHEEL-STRABE 1
BONN 53175
GERMANY

NEXTIRAONE
HERMESSTRAAT 26A
ZAVENTEM 1930
BELGIUM

NEXTIRAONE DEUTSCHLAND GMBH
VOLKSMARSTR. 16-24
BERLIN 12099
GERMANY

NEXTIRAONE FRANCE
84 RUE CHARLES MICHELS
SAINT- DENIS CEDEX 93284
FRANCE

NEXTIRAONE FRANCE
BOITE POSTALE 5805
TOULOSE 31505
FRANCE

NEXUS INFORMATION TECHNOLOGY S.A.U
JOSÉ ECHEGARAY
8 - EDIFICIO METROVACESA 3, PLANTA
LAS ROZAS MADRID 28232
SPAIN

NEXUS TELECOM AG
MÜRTSCHENSTRASSE 27
ZURICH
SWITZERLAND

NEXWAVE TELECOMS PTE LTD
5 CLEMENTI LOOP LEVEL 2M
SINGAPORE 129816
SINGAPORE

NEYRIAL INFORMATIQUE
10 RUE PATRICK DEPAILLER
PAT LA PARDIEU BT1
CLERMONT FERRAND 63000
FRANCE

NEZIC, DINO
ADDRESS REDACTED

NFL FILMS / NFL NETWORK
ONE NFL PLAZA
MOUNT LAUREL, NJ 08054

NFU MUTUAL INSURANCE SOCIETY
TIDDINGTON RD
STRATFORD-UPON-AVON CV37 7BJ
UNITED KINGDOM

NG, MANG MING
ADDRESS REDACTED

NGEE ANN POLYTECHNIC
LIBRARY
BLOCK 1, 02-00 - 535 CLEMENTI ROAD
SINGAPORE 599489
SINGAPORE

NGUYEN TUAN, QUANG
ADDRESS REDACTED

NGUYEN, TOAN
ADDRESS REDACTED

NH DEPARTMENT OF REVENUE
DOCUMENT PROCESSING DIVISION
P.O. BOX 637
CONCORD, NH 03302-0637

NICHICON (AUSTRIA) GMBH
COLISEUM BUSINESS CENTRE
RIVERSIDE WAY
CAMBERLEY SURREY GU15 3YL
UNITED KINGDOM

NICKERSON, JOHN
ADDRESS REDACTED

NICOLAS MANUEL MUÑOZ GARCIA
CL FUENTE DE LA VILLA, 32
TALARRUBIAS BADAJOZ 06640
SPAIN

NIEDERFEICHTNER, MARC
ADDRESS REDACTED

NIELSEN MEDIA RESEARCH OPERATIONS
501 BROOKER CREEK BLVD.
OLDSMAR, FL 34677

NIELSEN MEDIA RESEARCH/HP ENTERPRISE
SERVICES, LLC
6901 WINDCREST PARKWAY
PLANO, TX 75024

NIERLE MEDIA GMBH & CO
ARNOLD-SOMMERFIELD-RING 40
BAESWEILER 52499
GERMANY

NIESEN, GLENN
ADDRESS REDACTED

NIETZKE, BERND
ADDRESS REDACTED

NIFTY/CLC
ODAKYU DAI-ICHI SEIMEI BLDG. 24F
NISHI-SHINJUKU 2-7-1
SHINJUKU-KU
TOKYO  163-0724
JAPAN

NIHS HEALTH
2115 E JEFFERSON STREET
MSC 8500, STE 4B 432
BETHESDA, MD  20892

NIGHTINGALE
23 CHEMIN DU BOIS DES ARPENTS
ST NOM LA BRETECHE  78860
FRANCE

NIHONKYOSAI.CO.,LTD
2-8-16 SARUGAKU-CHO
SARUGAKU-CHO;;CHIYODA-KU
TOKYO-TO  101-0064
JAPAN

NIK CONTAINERDIENST
KONIGSBERGER STRASSE 234B
DUSSELDORF  40231
GERMANY

NIKAIA FLUIDES
61 AVENUE HENRI DUNANT
NICE  6100
FRANCE

NIKE INC./ACS
3935 NW ALOCLEK PLACE
HILLSBORO, OR  97124

NIKITENKO, ALEXANDRE
ADDRESS REDACTED

NIKKEI BUSINESS PUBLICATIONS
IT PRO EXPO MANAGING OFFICE
1-17-3 SHIROKANE, MINATO-KU
TOKYO  1088646
JAPAN

NIKLAUS GADIENT
BOLLWERK 21
POSTFACH 8735
BERN  3001
SWITZERLAND

NIMLOK AUSTRALIA
UNIT 5, 26-32 COSGROVE ROAD
STRATHFIELD SOUTH, NSW  2136
AUSTRALIA

NINE LIVES MEDIA/PENTON TECHNO
PENTON MEDIA, INC.
24652 NETWORK PLACE
CHICAGO, IL  60673-1246

NINGBO MUNICIPAL LABOR AND SECUR
SECURITY BUREAU
257 SOUTH LIBERATION ROAD
NINGBO CITY - ZHEJIANG
CHINA

NIPPON KOSHUHA STEEL CO., LTD.
3-10-15,YAHATA-CHO
IMIZU  934-8502
JAPAN

NIPPON SYSTEMWARE CO., LTD
31-11, SAKURAGAOKA-CHO, SHIBUYA-KU
TOKYO  150-8577
JAPAN

NIPPY GECKO CONSULTING
33 DRAYTON GARDENS
WINCHMORE HILL LONDON  N21 2NR
UNITED KINGDOM

NISSAN MOTOR COMPANY (AUST) PT
260-284 FRANKSTON ROAD
DANDENONG VIC  3175
AUSTRALIA

NISSAN MOTOR IBERICA SA
NIVISA,NISSAN VEHICULOS INDUSTRIALES
SA
C/3 # 77-111 - ZONA FRANCA - SECTO B
BARCELONA
SPAIN

NISSAN MOTOR MANUFACTURING (UK) LTD. /
RENAULT SAS
C/O RENAULT SAS
2 AVENUE DU VIEIL ETANG
MONTIGNY-LE-BRETONNEUX  78180
FRANCE

NISSAN NORTH AMERICA, INC./
HP ENTERPRISE SERVICES, LLC
106 INVERNESS CIRCLE E.
ENGLEWOOD, CO  80112

NISSAN NORTH AMERICA, INC./
HP ENTERPRISE SERVICES, LLC
7400 NORTH LAKEWOOD
TULSA, OK  74117

NISSHIN STEEL CO., LTD / NI INFORMATION
SYSTEMS CO., LTD. /IBM JAPAN
IBM JAPAN
1-6-27 NANKOKITA SUMINOE-KU OSAKA-SHI
OSAKA  559-0034
JAPAN

NITROCHEM CORP
6733 MISSISSAUGA, SUITE 306
MISSISSAUGA, ON  L5N 6J5
CANADA

NITTA, WENDY
ADDRESS REDACTED

NIZI INTERNATIONAL S.A.
89E, RUE PAFEBRUCH
CAPELLEN
GERMANY

NJ DEPARTMENT OF TREASURY
DIVISION OF PURCHASE & PROPERT
COMPLAIANCE AUDIT UNIT
P.O. BOX 206
TRENTON, NJ  08625-0206

NKB ASSOCIATES LTD
5, THE LINKS
SALTBURN-BY-SEA CLEVELAND  TS12 1NE
UNITED KINGDOM

NKOMBA, EUGENE
ADDRESS REDACTED

NMBS HOLDING - ICTRA
ICT
HALLEPOORTLAAN 40
BRUSSELS  1060
BELGIUM

NMS
66 RUE DE LA MÉLINIÈRE
NANTES  44000
FRANCE

NO BUGS SNC
VIA MARCONI 36
CADONEGHE, PD 35010
ITALY

NOAC NORTHWEST FUND
645 SOUTH MAIN STREET
LIMA, OH 45804

NO21 CSC NO21 WESTERN
ADDRESS REDACTED

NOCIBE FRANCE SAS
2 RUE DE TICLENI
VILLENEUVE D'ASCQ 59493
FRANCE

NOECA - NORTHERN OHIO EDUCATION
2900 S. COLUMBUS AVE.
SANDUSKY, OH 44870

NOEGKK
KREMSER LANDSTRASSE
ST PÖLTEN 3100
AUSTRIA

NOKIA SIEMENS NETWORKS OY
P.O. BOX 100
ESPOO 02022
FINLAND

NOLAN, DAVID
ADDRESS REDACTED

NOLAN, LORENA
ADDRESS REDACTED

NOLIO INC
140 E RIDGEWOOD AVE
STE 415
PARAMUS, NJ 07652

NOLIS SAS
51 RUE LE PELETIER
PARIS 75009
FRANCE

NOMURA SECURITIES INTERNATIONAL, INC.
25 CORPORATE PLACE S
PISCATAWAY, NJ 08854-6141

NOORD UFFICI SAS
P.ZZA ELSA MORANTE 8
RENATE, MB 20055
ITALY

NOORDHUIS KANTOORSPECIALISTEN
INDUSTRIEWEG 9
MEPPEL 7944 HT
NETHERLANDS

NOR SYSTEM PARTNER AS
FOSSEGRENDA 7
TRONDHEIM 7038
NORWAY

NORD CLIMATISATION
ZA LE RIVAGE
7 ALLEE GABERT
BP 57
HEM 59510
FRANCE

NORD EST INFORMATIQUE
15 RUE DES TILLEULS
WEYERSHEIM 67720
FRANCE

NORD/LB NORDDEUTSCHE LANDESBANK
GIROZENT
KAISERALLEE 9
HANNOVER 30175
GERMANY

NORDEA BANK AB (PUBL) /
NORDEA BANK FINLAND PLC
NORDEA IT
ALEKSIS KIVEN KATU 3-5
HELSINKI FI-00020
FINLAND

NORDEA BANK AB (PUBL)/
NORDEA BANK DANMARK A/S
HELGESHOEJ ALLÉ 33
TÅSTRUP 02630
DENMARK

NORDEA BANK AB (PUBL)/
NORDIC PROCESSOR AB
REGERINGSGATAN, 59
STOCKHOLM 10571
SWEDEN

NORDNET
CHATEAU DE LA BONNERIE
111 RUE DE CROIX
HEM 59510
FRANCE

NORD-OSTSEE AUTOMOBILE HEIDE
LISE-MEITNER-STR.1
HEIDE 25746
GERMANY

NORDSTROM
13249 E. CALEY AVENUE
CENTENNIAL, CO 80111

NORDSTROM, INC.
1700 SEVENTH AVENUE
SEATTLE, WA 98101

NORDYNE INC
8000 PHOENIX PARKWAY
O'FALLON, MO 63366-3827

NORFOLK SOUTHERN CORPORATION
4967 N. ROYAL ATLANTA DRIVE
TUCKER, GA 30084

NORGES BANK
BANKPLASSEN 2
OSLO 0107
NORWAY

NORGES HANDELSHØGSKOLE
HELLEVEIEN 30
BERGEN 5045
NORWAY

NORKART AS
LØKKETANGEN 20A
1300 SANDVIKA
SANDVIKA POSTBOKS 145
NORWAY

NORMA GROUP HOLDING GMBH
EDISONSTRAßE 4
MAINTAL  63477
GERMANY

NORMATEC
PARÍS 45-47, ENTLO. 3ª
BARCELONA  08029
SPAIN

NORRBOM VINDING
AMERIKAKAJ
DAMPFAEGEVEJ 26
POSTBOKS 2562
KOBENHAVN  2100
DENMARK

NORSA REFRIGERANTES LTDA.
AV. WASHINGTON SOARES 55 - 9 ANDAR
FORTALEZA, CE  60811-340
ITALY

NORSUD
PARC D'ACTIVITE - LA RONZE
BP9
TALUYERS  69440
FRANCE

NORTH AMERICAN VAN LINES INC.
5001 US HIGHWAY30 WEST
FORT WAYNE, IN  46818

NORTH CAROLINA OFFICE OF INFORMATION
TECHNOLOGY SERVICES
3700 WAKE FOREST ROAD
RALEIGH, NC  27609

NORTH CAROLINA SECRETARY OF ST
P.O. BOX 25000
RALEIGH, NC  27640-0530

NORTH CAROLINA SECRETARY OF ST
P.O. BOX 29525
RALEIGH, NC  27626

NORTH CAROLINA SECRETARY OF ST
P.O. BOX 29622
RALEIGH, NC  27626

NORTH CLACKAMAS SCHOOL DISTRICT
TECHNOLOGY AND INFORMATION DEPT
14211 SE JOHNSON RD
MILWAUKIE, OR  97267

NORTH MISSISSIPPI MEDICAL CENTER
830 SOUTH GLOSTER STREET
TUPELO, MS  38801-4615

NORTH STAR TECHNICAL SERVICES
P.O. BOX 221992
HOLLYWOOD, FL  33022

NORTHBRIDGE FINANCIAL CORPORATION
105 ADELAIDE STREET WEST
4TH FLOOR
TORONTO, ON  M5H 1P9
CANADA

NORTHBROOK CONSULTING GROUP
ONE NORTHBROOK PLAZA
5 REVERE DRIVE, SUITE 200
NORTHBROOK, IL  60062

NORTHEAST COMMUNITY COLLEGE
801 E. BENJAMIN AVENUE
NORFOLK, NE  68701

NORTHEAST UTILITIES
1985 BLUE HILLS AVENUE EXTENSION
WINDSOR, CT  06095

NORTHERN IRELAND WATER SERVICE
HEAD OFFICE TELECOMS
BRETLAND HOUSE
115 - 121 DUNCRUE STREET
BELFAST  BT3 9JS
NORTHERN IRELAND

NORTHERN TRUST COMPANY
2167 CORPORATE LANE
NAPERVILLE, IL  60563-1360

NORTHGATEARINSO, INC
100 PACIFICA
SUITE 200
IRVINE, CA  92618

NORTHROP GRUMMAN INTEGRATED
SYSTEMS
3520 EAST AVENUE M
SITE 3 / ZONE 4W
PALMDALE, CA  93550

NORTHROP GRUMMAN MISSION SYS
WAR GAMES
730 IRWIN AVENUE
SCHRIEVER AFB, CO  80912

NORTHROP INTEGRATED SUPPORT
SYSTEMS
340-2C BUILDING 2
17066 GOLDENTOP ROAD
SAN DIEGO, CA  92127

NORTHWEST AIRLINES/ACS
1500 TOWERVIEW ROAD
EAGAN, MN  55121

NORTHWESTERN ENERGY
40 E BROADWAY ST
BUTTE, MT  59701

NORTHWESTERN MUTUAL
720 EAST WISCONSIN AVE.
MILWAUKEE, WI  53202

NORTHWOOD SHARED RESOURCE CENTER
(NSRC)
TECHNOLOGY CENTER
1940 NORTH MONROE STREET
TALLAHASSEE, FL  32399-0710

NORTON ROSE OR LLP
ROYAL BANK PLAZA
SOUTH TOWER
STE 3800, 200 BAY STREET
TORONTO, ON  M5J2Z4
CANADA

NOTAR ROBERT HEINRICH
STADTBERG 5
LAUFEN/SALZACH  83410
GERMANY

NOTARIA D MIGUEL ALEMANY ESCAP
AVD. DIAGONAL, 456 6º
BARCELONA  8006
SPAIN

NOTARIA SERRANO 30 C.B.
SERRANO 30
MADRID 28001
SPAIN

NOTARIAT JOACHIM ALSTERTOR
ALSTERTOR 14
HAMBURG 20095
GERMANY

NOTARIOS OSSORIO Y ALMOGUERA C.B
PASEO CASTELLANA 120
MADRID 28046
SPAIN

NOTYS SOLUTIONS
52 RUE DE DORNACH
PFASTATT 68120
FRANCE

NOUVELLES CLINIQUES NANTAISES
4 RUE ERIC TABARLY
NANTES CEDEX 44277
FRANCE

NOVA INTEGRATED SECURITY SYSTE
1 PENNARD CLOSE
NORTHAMPTON MN47BE
UNITED KINGDOM

NOVACOMITALIA SRL
VIA CURZIO RUFO, 33
ROMA, RM 00174
ITALY

NOVAES, VINICIUS
ADDRESS REDACTED

NOVAGIS SOLUCIONES INFORMATICAS S.L
COP,7 (PASAJE FEMENIA) OFICINA A2
DENIA ALICANTE 03700
SPAIN

NOVALIANCE
36/38 AVENUE PIERRE BROSSOLETTE
MALAKOFF 92240
FRANCE

NOVANDIE - MAROMME - DEPT 76
19 RUE DE LA REPUBLIQUE BP 1089
MAROMME 76150
FRANCE

NOVARTIS CIBA FARMACÉUTICA
CALZADA DE TLALPAN 1779
COL. SAN DIEGO CHURUBUSCO
MEXICO CITY, DIF 04120
MEXICO

NOVARTIS CONSUMER HEALTH
ROUTE DE L'ETRAZ
BOX 269
PRANGINS/NYON 1197
SWITZERLAND

NOVARTIS-PHARMA
2 ET 4 RUE LIONEL TERRAY
RUEIL-MALMAISON CEDEX 92500
FRANCE

NOVEDIA AG - BERLIN
HARDENBERGSTRASSE 19
BERLIN D-10623
GERMANY

NOVELIS SWITZERLAND SA
ROUTE DES LAMINOIRS 15
SIERRE
SWITZERLAND

NOVOFERM
ZI "LES REDOUX"
PORTES DE GARAGES
MACHECOUL 44270
FRANCE

NOVOSAD HAYES ASSOCIATES
700 ROCKMEAD DRIVE, SUITE 210
KINGWOOD, TX 77339

NOVUM EKONOMIUTVECKLING
BOX 26178
STOCKHOLM 10041
SWEDEN

NOWAK, MICHAEL
ADDRESS REDACTED

NOWEDA EG APOTHEKERGENOSSENSCHAFT
HEINRICH-STRUNK-STR. 77
ESSEN 45143
GERMANY

N-PLAN-ING CO. LTD
DINA SKARA SHINJUKU
301TH ROOM
TOKYO 160-0022
JAPAN

NREL NATIONAL RENEWAL ENERGY LAB
16253 DENVER WEST PKWY
BLDG 17-119
GOLDEN, CO 80401

NRL LIMITED
IT DEPARTMENT, THE OLD THEATRE
DOVENBY
HALL, ESTAT
COCKERMOUTH, CUMBRIA CA13 0PN
UNITED KINGDOM

NS FARRINGTON & CO
2355 FARRINGTON POINT DRIVE
WINSTON SALEM, NC 27107

NS SOLUTIONS CORPORATION
1 KIMITSU,KIMITSU-SHI
CHIBA-KEN 299-1141
JAPAN

NSK CORPORATION
4200 GOSS ROAD
P.O. BOX 134007
ANN ARBOR, MI 48113-4007

NSK NETWORK AND SYSTEMS CO., LTD
1-20 NIKOCHO FUCHU-SHI
TOKYO
JAPAN

NSOURCEIT
1776 I ST. NW, 9TH FLOOR
WASHINGTON, DC 20006

NSTAR ELECTRIC & GAS CORPORATION/IBM
150 KETTLETOWN ROAD
SOUTHBURY, CT 06488

NTN –SNR ROULEMENTS
1 RUE DES USINES
BP 2017
ANNECY CEDEX 74010
FRANCE

NTN TRANSMISSIONS EUROPE
ZA LES TREMELIERES
COMMUNAUTÉ URBAINE DU MANS
ALLONNES CEDEX 72704
FRANCE

NTT AMÉRICA
1333 AVE S
NAPLES, FL 34102

NTT AMERICA NTTA
BOX 660322
DALLAS, TX 75266

NTT COMMUNICATIONS
AVENIDA DIAGONAL Nº 534, 7º 3ª 08006
BARCELONA NIF B82954868
SPAIN

NTT DATA (INDUSTRIAL SYSTEMS DIVISIONS)
NTT SOUKA SEIMON-CYO BUILDING 4F
243-3 SEIMON-CYO MINAMI
SAITAMA-PREFECTURE
SOUKA-CITY 340-0055
JAPAN

NTT DATA FIRST FINANCIAL SECTOR
TOYOSU CENTER BUILD.
3-3-3, TOYOSU, KOTO-KU
TOKYO 1356603
JAPAN

NTT EUROPE SP, S.L.U.
AVDA. DIAGONAL, 575 5A PLANTA
BARCELONA 8029
SPAIN

NTT EUROPE SP, S.L.U.
EDIFICIO L'ILLA DIAGONAL
NUMANCIA, 164-168, 5ª PLANTA.
BARCELONA 08029
SPAIN

NTT EUROPE SP, S.L.U.
HANAUER LANDSTRASSE 182
FRANKFURT/MAIN 60314
GERMANY

NTTPC COMUNICATIONS INCORPORATED
KOWA NISHISHINASHI BLDG. B
TOKYO 105-0003
JAPAN

NUDDS, STACEY
ADDRESS REDACTED

NUENDEL, DAVID
ADDRESS REDACTED

NUMECENT LIMITED (TORFX)
(PREVIOUSLY ENDEAVORS TECH.)
11 HALL SQUARE
BOROUGHBRIDGE YO51 9AN
UNITED KINGDOM

NUMECENT LIMITED (TORFX)
(PREVIOUSLY ENDEAVORS TECH.)
SUITE 4, ONE SCEPTRE HOUSE
HORNBEAM SQUARE NORTH
HARROGATE HG2 8PB
UNITED KINGDOM

NUMENTI SL
PARQUE EMPRESARIAL PUERTO REAL
C/ FRANCIA S/N. ED
P.I. EL TROCADERO
PUERTO REAL CADIZ 11519
SPAIN

NUMERICA
15 BLVD. DU GÉNÉRAL GIRAUD
BASTIA 20200
FRANCE

NUMERICABLE
6-10 RUE ALBERT EINSTEIN
CHAMPS SUR MARNE 77420
FRANCE

NUMERIPARC
27 RUE LUCIEN LANGENIEUX
ROANNE 42300
FRANCE

NUOVA EXPERIDIA SRL
VIA FRA CRISTOFORO,14D
MILANO, MI 20142

NÜRNBERGER LEBENSVERSICHERUNG AG
OSTENDSTR. 100
NÜRNBERG 90334
GERMANY

NV COLRUYT GROUP SERVICES
STEENWEG NAAR EDINGEN 196
HALLE 01500
UNITED KINGDOM

NWOCA - NORTHWEST OHIO
COMPUTER ASSOCIATION
209 NOLAN PARKWAY
ARCHBOLD, OH 43502

NXS TECHNOLOGY
63 EAST 11400 SOUTH #303
SANDY, UT 84070-6705

NY STATE SALES TAX PROCESSING
JAF BUILDING
NEW YORK, NY 10116-1208

NY STATE SALES TAX PROCESSING
P.O. BOX 4127
BINGHAMTON, NY 13902-4127

NYA ARVIKA GJUTERI AB
KORPRALSVAGEN 5
ARVIKA 671 34
SWEDEN

NYANZA SOFTWARE
50 ROBB & ALBERT STREETS
BOURDA
GEORGETOWN
GUYANA

NYC DEPARTMENT OF FINANCE
P.O. BOX 5040
KINGSTON, NY 12402-5040

NYP HOLDINGS, INC.
P.O. BOX 300
213 CARNEGIE CENTER
PRINCETON, NJ 08543

NYS CHILD SUPPORT PROCESSING
P.O. BOX 15363
ALBANY, NY 12212-5363

NYS OFFICE OF INFORMATION
TECHNOLOGY SERVICES
W.A. HARRIMAN STATE OFFICE CAMPUS
BUILDING 8
ALBANY, NY 12227

NYS OFFICE OF THE STATE
COMPTROLLER - TROY
BUREAU OF IT SERVICES
365 JORDAN ROAD
TROY, NY 12180

NYS OFT CONTRACT PROCUREMENT
SWAN ST BLVD
CORE 4
2ND FLOOR
ALBANY, NY 12240

NYS UNEMPLOYMENT INSURANCE
CHURCH STREET STATION
P.O. BOX 1411
NEW YORK, NY 10008-1411

NYS UNEMPLOYMENT INSURANCE
CHURCH STREET STATION
P.O. BOX 1417
NEW YORK, NY 10008-1417

NYS UNEMPLOYMENT INSURANCE
N.Y.S. DEPT. OF LABOR-UI DIV
P.O. BOX 27435
NEW YORK, NY 10087-7435

NYS UNEMPLOYMENT INSURANCE
P.O. BOX 26823
NEW YORK, NY 10087-6823

NYS UNEMPLOYMENT INSURANCE
P.O. BOX 4301
BINGHAMTON, NY 13902-4301

NYSE GROUP
100 SOUTH WACKER DRIVE
CHICAGO, IL 60606

O. L. GROUP S.R.L.
VIA IV NOVEMBRE 11
CENTO, FE 44042
ITALY

O.K. COPY ITALIA S.R.L.
VIA LAMPEDUSA 13/C
MILANO, MI 20141

OAKLAND ASSOCIATES LTD
SUITE F, 1ST FLOOR, OLD INN HOUSE
2 CARSHALTON ROAD
SUTTON SURREY SM1 4RA
UNITED KINGDOM

OAKLAND COUNTY DEPT. OF INFO TECH.
1200 NORTH TELEGRAPH ROAD
COMPUTER ROOM
PONTIAC, MI 48341-0421

OAKLAND COUNTY TREASURER
1200 NORTH TELEGRAPH ROAD
PONTIAC, MI 48341-0421

OASIS
25 CORPORATE DRIVE
STE 103
BURLINGTON, MA 01821

OASIS SOLUTIONS GROUP
200 WHITTINGTON PARKWAY, SUITE 100
LOUISVILLE, KY 40222

ÖBB PERSONENVERKEHR AG
WAGRAMERSTRASSE 17-19
WIEN 1220
AUSTRIA

OBERGERICHTSVOLLZIEHER CLAUSEN
FRIEDENSTR. 100
PINNEBERG 25421
GERMANY

OBJECTWAY INVESTECH SRL
VIA GIOVANNI DA PROCIDA, 24
MILANO, MI 20149

OBRAS SUBTERRANEAS, S.A.
C/ARAGONESES Nº2, 3ª PLANTA, POL IND
ALCOBENDAS
ALCOBENDAS MADRID 28108
SPAIN

O'BRIEN, JANE
ADDRESS REDACTED

OBSERVATOIRE DE LA COTE D'AZUR
OBSERVATOIRE DE GRASSE
AVENUE NICOLAS COPERNIC
GRASSE 6130
FRANCE

O'CARROLL, JOHN
ADDRESS REDACTED

OCE ESPAÑA S.A.
ALTA RIBAGORÇA, 20 BUSINESS PARK MAS
BLAU II
PRAT DE LLOBREGAT EL 08820
SPAIN

OCE PRINT LOGIC TECHNOLOGIES
1 RUE JEAN LEMOINE
ZA LES PETITES HAIES
CRETEIL CEDEX 94015
FRANCE

OCEANIA
5 RUE COLBERT
BREST 29000
FRANCE

OCKERS COMPANY
1340 BELMONT STREET
BROCKTON, MA 02301

O'CONNELL, DENNIS
ADDRESS REDACTED

O'CONNOR, WILLIAM
ADDRESS REDACTED

OCTAPHARMA GMBH
ELISABETH-SELBERT-STR. 11
LANGENFELD 40764
GERMANY

ODCO LDC
UNIT 12, CWRT Y PARC
EARLSWOOD ROAD
LLANISHEN
CARDIFF CF14 5GH
UNITED KINGDOM

OHIO DEPARTMENT OF EDUCATION
25 SOUTH FRONT STREET
COLUMBUS, OH 43215-4183

ODEDRA, VERONICA
ADDRESS REDACTED

ODS HEALTH PLAN
601 SOUTH WEST 2ND AVENUE
PORTLAND, OR 97204-3156

ODYSSÉE INFORMATIQUE
ZI LA RIVIÈRE
MALEMORT SUR CORREZE 19360
FRANCE

OELTING, CHRISTIAN
OSTERHOLDER ALLEE 2
PINNEBERG 25421
GERMANY

OEM TERMINOS & SMART OBJECTS
ZI ROUTE DE NIORT
BP 328
FONTENAY LE COMTE CEDEX 85206
FRANCE

OFEDIS
49 CHEMIN VERT
LIMONEST 69760
FRANCE

OFFICE DEPOT
1400 CROSS BEAM DRIVE
CHARLOTTE, NC 28217

OFFICE DEPOT
7091 COLLEGE PARKWAY
FT MYERS, FL 33907

OFFICE DEPOT
DEPT 56-1713110000
P.O. BOX 9027
DES MOINES, IA 50368-9027

OFFICE DEPOT
P.O. BOX 633211
CINCINNATI, OH 45263-3211

OFFICE DEPOT
P.O. BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE DEPOT
P.O. BOX 88040
CHICAGO, IL 60680-1040

OFFICE DEPOT B.V.
COLUMBUSWEG 33
VENLO 5928 LA
NETHERLANDS

OFFICE DEPOT BS SAS
126 AVENUE DU POTEAU
SENLIS 60451
FRANCE

OFFICE DEPOT DEUTSCHLAND GMBH
HEIDENHEIMER STRASSE 22
GUNZBURG 89312
GERMANY

OFFICE DEPOT DEUTSCHLAND GMBH
LINUS-PAULING-STRASSE 2
GROSSOSTHEIM 63762
GERMANY

OFFICE DEPOT DEUTSCHLAND GMBH
WENDELSTEIN STR.16
82140 OLCHING
GERMANY

OFFICE DEPOT JAPAN
7-22-17 TOCBUILDING 1F
TOKOYO 141-0031
JAPAN

OFFICE DEPOT S.L.
ROTONDA RENE DESCARTES S/N
PL ALCALA GARENA NAVE 3
ALCALA DE HENARES2 28806
SPAIN

OFFICE FRANCO QUEBECOIS POUR LA
JEUNESSE
11, PASSAGE DE L'AQUEDUC
SAINT-DENIS 93200
FRANCE

OFFICE FURNITURE & DESIGN, INC
11866 METRO PARKWAY
FORT MYERS, FL 33966

OFFICE FURNITURE & DESIGN, INC
2323 CLEVELAND AVE.
FORT MYERS, FL 33901

OFFICE NETWORK
1770 POST STREET #135
SAN FRANCISCO, CA 94115

OFFICE OF PERSONNEL MANAGEMENT
1900 E. STREET NW, ROOM BH04
WASHINGTON, DC 20415-0001

OFFICE OF SECRETARY OF STATE
ANNUAL REGISTRATION FILINGS
P.O. BOX 23028
COLUMBUS, GA 31902-3038

OFFICE OF THE ATTORNEY GENERAL
P.O. BOX 13499
AUSTIN, TX 78711-1349

OFFICE OF THE ATTORNEY GENERAL
P.O. BOX 659791
SAN ANTONIO, TX 78265-9791

OFFICE OF THE CHIEF TECHNOLOGY
OFFICER
12100 SUNRISE VALLEY DRIVE
RESTON, VA  20191

OFFICE POINT S.R.C. DI
PRODORUTTI A. E ROMANO M.
VIA DELLA VITTORIA 7
TOLMEZZO, UD  33028
ITALY

OFFICE OF THOMAS J. NIEDERHOEFER
IM MANNSGRABEN 23
GELNHAUSEN  63571
GERMANY

OFFICE WORLD
ALTSTETTERSTRASSE 149
ZURICH  CH8048
SWITZERLAND

OFFICEMAX INC.
263 SHUMAN BLVD
NAPERVILLE, IL  60563

OFFICEWORKS BUSINESS DIRECT
GP.O. BOX 1816
MELBOURNE  3001
AUSTRALIA

OFFICIA SRL
VIA LIVORNO, 8/28
FIRENZE, FI  50142
ITALY

OFFSITE IT
2233 W. 190TH STREET
TORRANCE, CA  90504

OFI GLOBAL ASSET MANAGEMENT, INC.
6803 SOUTH TUCSON WAY
CENTENNIAL, CO  80112-3924

OFICIO DE NOTAS DA CAPITAL
AV.ALMIRANTE BARROSO
139 LOJA C
RIO DE JANEIRO  20031-002
BRAZIL

OFORNAGORO, KIZITO
ADDRESS REDACTED

OG2 NETWORK SERVICES
13901 MIDWAY ROAD STE.102-262
DALLAS, TX  75244

OGILVY COMMONHEALTH WORLDWIDE
446 INTERPACE PKWY
PARSIPPANY, NJ  07054

OH, JINYOUNG
ADDRESS REDACTED

OHAYON, YOSEF
ADDRESS REDACTED

OHIO DEPARTMENT OF TAXATION
P.O. BOX 1090
COLUMBUS, OH  43216-1090

OHIO DEPARTMENT OF TAXATION
P.O. BOX 2678
COLUMBUS, OH  43216-2678

OHIO DIVISION OF LIQUOR CONTROL
6606 TUSSING ROAD
P.O. BOX 4005
REYNOLDSBURG, OH  43068-9005

OHIO FARMERS INSURANCE COMPANY
WESTFIELD GROUP
ONE PARK CIRCLE
WESTFIELD CENTER, OH  44251

OHIO HEALTH
755 THOMAS LANE
COLUMBUS, OH  43214-3903

OHIO NATIONAL FINANCIAL SERVICES
ONE FINANCIAL WAY
CINCINNATI, OH  45242

OHIO NATIONAL LIFE INSURANCE COMPANY
ONE FINANCIAL WAY
CINCINNATI, OH  45242

OHIO PUBLIC EMPLOYEES RETIREMENT
SYSTEM
277 EAST TOWN STREET
COLUMBUS, OH  43215

OHIO UNIVERSITY
COMPUTING & TECHNOLOGY SERVICES
PRESIDENT STREET COMPUTER SER. CNT
ATHENS, OH  45701-2979

OIT UK LTD
13 DIAMOND COURT
OPAL DRIVE
FOX MILNE MILTON KEY  MK15 0DU
UNITED KINGDOM

OJI BUSINESS CENTER CO., LTD.
4-7-5, GINZA
CHUO-KU
TOKYO  104-0061
JAPAN

OKAMURA CORP.
ARK SYSTEMS CO, LTD
2-3-2 TOYO
KOUTOU-KU
TOKYO
JAPAN

OKAYAMA, YUTAKA
ADDRESS REDACTED

OKI SYSTEMS (DEUTSCHLAND) GMBH
HANSAALLEE 187
DÜSSELDORF  40549
GERMANY

OKISE CO.LTD
NAGANO SUWA SHIGA AKANUMA 1730-1
OAZASHIGA;;SUWA-SHI NAGANO-KEN  392-
0012
JAPAN

OKLAHOMA OFFICE OF MANAGEMENT
AND ENTERPRISE SERVICES
2209 N. CENTRAL
OKLAHOMA CITY, OK  73105

OKLAHOMA SECRETARY OF STATE
2300 N. LINCOLN BLVD.,ROOM101
OKLAHOMA CITY, OK  73105-4897

OKLAHOMA STATE UNIV-COMPUTER C
011 MATH SCIENCES
STILLWATER, OK  74078

OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD.
OKLAHOMA CITY, OK  73194

OKLAHOMA TAX COMMISSION
P.O. BOX 26930
OKLAHOMA CITY, OK  73126-0930

OKTAL
2 IMPASSE BOUDEVILLE
IMMEUBLE AURELIEN II
TOULOUSE  31100
FRANCE

OLAJIDE, MICHAEL
ADDRESS REDACTED

OLBRICH, ANN
ADDRESS REDACTED

OLD LONDON MOVING COMPANY
SILVERDALE HOUSE
31 FROGMORE PARK STREET
ST. ALBANS  AL2 2NH
UNITED KINGDOM

OLD MUTUAL LIFE ASSURANCE
COMPANY (SOUTH AFRICA) LIMITED
MUTUAL PARK, 1 JAN SMUTS DRIVE
PINELANDS
CAPE TOWN  7405
SOUTH AFRICA

OLDE NAPLES SELF STORAGE LLC
275 GOODLETTE ROAD
NAPLES, FL  34102

OLISISTEMI SRL
VIA CAVOUR 35
PORTO SANT'ELPIDIO, AP  63018
ITALY

OLIUM
24 RUE LOUIS LEBLANC
PARIS  75010
FRANCE

OLIVARES, DARVI
ADDRESS REDACTED

OLIVEIRA, JAIR
ADDRESS REDACTED

OLIVEIRA, SERGIO
ADDRESS REDACTED

OLIVELLA TOZER, TROY
ADDRESS REDACTED

OLMA A.S.
PAVELKOVA 18
OLOMOUC  77211
CZECH REPUBLIC

OLOFSTRÖMS KRAFT AB
BOX 303
OLOFSTRÖM  29324
SWEDEN

OLRY ARKEDIA
11 RUE HEILGASS
ZONE ARTISANALE DE TURCKHEIM
TURCKHEIM 68230
FRANCE

OLSON, MAUREEN
ADDRESS REDACTED

OLYMPUS FRANCE
74, RUE D'ARCUEIL
SILIC 165
RUNGIS CEDEX  94533
FRANCE

OLYMPUSAT
560 VILLAGE BLVD, SUITE 250
WEST PALM BEACH, FL  33409

OMAND, STEVEN
ADDRESS REDACTED

OMEGABUGS DI ALFONSO BENEVENTO
VIA GELA, 5
ROMA, RM  00182
ITALY

OMERESA - OHIO MED - EASTER
2023 SUNSET BLVD.
STEUBENVILLE, OH  43952

OMG TECH HELP
2855 S. CONGRESS AVE
DELRAY BEACH, FL  33445-7312

OMICRON SOFTWARE, S.L.
PLAZA V CENTENARIO, 5-6 1º
LA FLECHA VALLADOLID  47195
SPAIN

OMICRONWAVE
525 FORT WORTH DRIVE
SUITE 214
DENTON, TX  76201

OMNI SURVEYS, INC
4568 TILTON CT
FT MYERS, FL  33907-1214

OMNIANET SRL
PIAZZA GUIDO, 8
SERRA SAN BRUNO, VV 89822
ITALY

OMNICOM MEDIA GROUP
11/15 AVENUE ANDRÉ MORIZET
BOULOGNE BILLANCOURT 92100
FRANCE

OMNICOM MEDIA GROUPE - DEPT 92
11/15 AVENUE ANDRÉ MORIZET
BOULOGNE BILLANCOURT 92100
FRANCE

OMNIGIS SRL
VIA MEGGIANA, 23
NORCIA, PG 06046
ITALY

OMNIXIA
12 AVENUE DES PRÉS
MONTIGNY LE BRETONNEUX 78180
FRANCE

OMRON
1-6-27 MINAMIKOUHOKU
SUMINOE-KU, OSAKA-SHI
OSAKA
JAPAN

OMRON CORPORATION
SHIN-KYOTO CENTER BLD.
614 HIGASHI SHIOKOJI-CHO
CHIMOGYO-KU KYOTO 600-8216
JAPAN

ON BIT INFORMATIKA, SL
AGUSTINDARREN PLAZA, 2 BEHEA
HERNANI GIPUZKOA 20120
SPAIN

ON TIME TECH, INC.
409 ANTELOPE RIDGE WAY
DANVILLE, CA 94506

ONCOR ELECTRIC DELIVERY COMPANY
2947 EXECUTIVE BLVD.
MESQUITE, TX 75149

ONE NORDIC AB
SERIE 190306
R 091
STOCKHOLM 106 37
SWEDEN

ONE SYSTEM
628 RUE HENRI DUNANT
NIEVROZ 01120
FRANCE

ONEBEACON INSURANCE GROUP
C/O SENTINEL DATA CENTER
128 FIRST AVENUE
NEEDHAM, MA 02494

ONEFLIGHT INTERNATIONAL
8001 S INTERPORT BLVD #320
ENGLEWOOD, CO 80112

O'NEILL MECHANICAL SERVICE INC
219 S. WILLIAM DILLARD DR
BLDG 2, ST 115
GILBERT, AZ 85233

O'NEILL, JAMES
ADDRESS REDACTED

O'NEILL, MICHELE
ADDRESS REDACTED

ONERA
BASE AÉRIENNE 701
SALON DE PROVENCE 13661
FRANCE

ONERA
CHEMIN DE LA HUNIERE
BP 80100
PALAISEAU CEDEX 91761
FRANCE

ONERA
ROUTE DÉPARTEMENTALE N°215
CENTRE DE MODANE-AVRIEUX
MODANE 73500
FRANCE

ONERA CHATILLON
RECETTE DA
29 AVENUE DE LA DIVISION LECLERC, BP 72
CHATILLON CEDEX 92322
FRANCE

ONERA CHATILLON DRI DMZ
RECETTE DA
29 AVENUE DE LA DIVISION LECLERC, BP 72
CHATILLON CEDEX 92322
FRANCE

ONERA TOULOUSE
SERVICE RESEAU INFORMATIQUE, 2 AVENUE
EDOUARD BELIN, BP 4025
TOULOUSE CEDEX 4 31055
FRANCE

ONET SERVICES
36 BLD DE L'OCEAN
CS 20280
MARSEILLE CEDEX 09 13258
FRANCE

ONIT
73 AVENUE DES PYRENEES
L'UNION 31240
FRANCE

ONIT GMBH
PLATENSTRASSE 19
ANSBACH 91522
GERMANY

ONMAX,.CO.LTD
1-29-7 ITABASHI
ITABASHI-KU TOKYO 173-0004
JAPAN

ONTANON PASCUAL, ANTONIO
ADDRESS REDACTED

ONTIME LOGISTICS AS
JERNKROKEN 16
OSLO 0976
NORWAY

ONTOLOGY SYSTEMS
IMMEUBLE LES MONTALETS, 2 RUE DE PARIS
65-69 KINGS CROSS ROAD
LONDON WC1X 9LW
UNITED KINGDOM

ONYX T+
191 C, AVENUE SAINT EXUPÉRY
BRON  69500
FRANCE

OOG
#228 KUMHOGRANDTOWN
109-4 DANGGAM-DONG 641-100
BUSAN  614-100
SOUTH KOREA

OOGARDE
26 RUE DU FAUBOURG POISSONNIÈRE
PARIS  75010
FRANCE

OORIUM SAS
SYNERGIE PARK
11B, RUE PIERRE ET MARIE CURIE
LEZENNES  59260
FRANCE

OP IT PROCUREMENT LTD
POHJOLAN SYSTEEMIPALVELU OY
C/O WM-DATA OY
VALIMOTIE 17
HELSINKI  00380
FINLAND

OPAC DE PICARDIE
1 RUE DU GENERAL FRÈRE
SERVICE INFORMATIQUE
2ÈME ÉTAGE BUREAU 202
AMIENS  80000
FRANCE

OPAC DU GRAND LYON
SERVICE INFORMATIQUE, 191-193 COURS
LAFAYETTE, BP 6456
LYON CEDEX 6  69413
FRANCE

OPAC DU RHONE
194 RUE DUGUESCLIN
LYON CEDEX 03  69433
FRANCE

OPAC SAINT CHAMOND
9, RUE JA VIAL
BP 83
SAINT CHAMOND  42402
FRANCE

OPEN GROUP
13 RUE DE LA TÉLÉMATIQUE
SAINT ETIENNE  42000
FRANCE

OPEN SAS
10 RUE LAVOISIER
MONTBONNOT  38330
FRANCE

OPEN SCAN TECHNOLOGIES INC
574 SANRA FE DRIVE
DENVER, CO  80204

OPEN SCAN TECHNOLOGIES, INC
574 SANTA FE DRIVE
DENVER, CO  80204

OPENCUBE TECHNOLOGIES SAS
6, RUE BRINDEJONC DES MOULINAI
BAT.A
CS95836
TOULOUSE 31505
FRANCE

OPENQRM ENTERPRISE GMBH
BERRENRATHER STRASSE 188C
KOELN
GERMANY

OPENSYMBOL SRL
VIA CAL DEL GUA', 3
MONTECCHIO MAGGIORE, VI  36075
ITALY

OPENTABLE, INC
799 MARKET STREET
4TH FLOOR
SAN FRANCISCO, CA  94103

OPERA NATIONAL DE PARIS
SERVICE INFORMATIQUE, 120 RUE DE LYON
PARIS  75012
FRANCE

OPERADOR NACIONAL DO SISTEMA
ELETRICO
RUA JULIO DO CARMO, 251
CIDADE NOVA;RIO DE JANEIRO, RJ  20211-160
BRAZIL

OPERADORA REYNOSA, S.A,D E C.V.
CALLE GENERAL MONTEVERDE NO. 1750-203
COL. REFORMA
CHIHUAHUA, CP  32380
MEXICO

OPERADORA ROMANO, S.C.
AV. CUITLAHUAC 3140 - A
DIF  02080
MEXICO

OPERADORA ROMANO, S.C.
KM. 50 CARRETERA MÉXICO-PACHUCA
TIZAYUCA
HIDALGO  42500
MEXICO

OPERATEUR NATIONAL DE PAYE
BÂTIMENT PARIS AURIOL 41 - PIÈCE 2344
41 BOULEVARD VINCENT AURIOL
PARIS CEDEX 13  75703
FRANCE

OPERATIONAL SECURITY SYSTEMS,
1231-D COLLIER ROAD
ATLANTA, GA  30318

OPERIS
1/3 RUE DE L'ORME SAINT GERMAIN
CHAMPLAN  91160
FRANCE

OPH 55 - OFFICE PUBLIC HLM MEUSE
24 BLVD. DES FLANDRES
BAR LE DUC  55000
FRANCE

OPH VAR HABITAT
SERVICE INFORMATIQUE AVENUE PABLO
PICASSO BP 153
LA VALETTE DU VAR CEDEX
FRANCE

OPHLM DE SEINE SAINT DENIS
159 AVENUE JEAN JAURES
BOBIGNY CEDEX  93002
FRANCE

OPPENHEIMER & CO. INC.
125 BROAD STREET
NEW YORK, NY  10004

OPPENHEIMERFUNDS
ATTN: NANCY STEELE
SR. ACCOUNTS PAYABLE REP
6803 S TUCSON WAY
CENTENNIAL, CO  80112

OPSEC CONSULTING
400 TWIN OAKS DR
LAKEWOOD, NJ  08701

OPTIMA MEDICAL
1 ARCHWAY MEWS
241 PUTNEY BRIDGE ROAD PUTNEY
PUTNEY
LONDON  SW15 2PJ
UNITED KINGDOM

OPTI-MAX NORTH AMERICA INC.
3875 BOUL. ST-JEAN BAPTISTE
MOTREAL, QC  H1B 5V4
CANADA

OPTIMICE
24 RUE DU CHATEAU D'EAU
PONT DE L'ISÈRE  26600
FRANCE

OPTINNOVE
86 RUE GILBERT ROUSSET
ASNIERES SUR SEINE  92600
FRANCE

OPTIONS CLEARING CORPORATION
1 N. WACKER DRIVE, 5TH FLOOR
CHICAGO, IL  60606

OPUS BANK
2828 COLBY AVENUE
EVERETT, WA  98201

OPUS CONSULTING GROUP
1050 WEST PENDER ST.
SUITE 950
VANCOUVER, BC  V6E 3S7
CANADA

ORACLE CORPORATION
ALLIANCE ROYALTY REPORTING
P.O. BOX 44471
SAN FRANCISCO, CA  94144-4471

ORACLE CORPORATION
ATTN: ROYALTY REPORTING
1001 SUNSET BLVD
ROCKLIN, CA  95765

ORACLE CORPORATION
BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
P.O. BOX 405874
ATLANTA, GA  30384-5874

ORACLE CORPORATION
ORACLE PARTNER PROGRAM
P.O. BOX 71028
CHICAGO, IL  60694

ORACLE CORPORATION
ORACLE SUPPORT SALES
12320 ORACLE BOULEVARD
COLORADO SPRINGS, CO  80921

ORACLE CORPORATION
P.O. BOX 203448
DALLAS, TX  75320-3448

ORACLE DEUTSCHLAND BV & CO
RIESSTRASSE 25
MUENCHEN  80992
GERMANY

ORALIA
94 QUAI CHARLES DE GAULLE
LYON  69006
FRANCE

ORANGE
197, RUE DES RABATS
ANTONY  92160
FRANCE

ORANGE
AGENCE ENTREPRISE ILE DE FRANC
BLLOIS CEDEX 09  41964
FRANCE

ORANGE
SOUTHEND-ON-SEA
SS99 6LU
UNITED KINGDOM

ORANGE AND ROCKLAND UTILITIES
390 WEST ROUTE 59
SPRING VALLEY, NY  10977

ORANGE CAMEROUN SA
RUE DE FRANQUEVILLE
B.P 1864
DOUALA
CAMEROON

ORANGE CARAIBES - GUADELOUPE
ZAC DE MOUDOUND SUD - VOIE N°3 BP 2336
JARRY  97122
FRANCE

ORANGE COUNTY TAX COLLECTOR
P.O. BOX 1438
SANTA ANA, CA  92708

ORANGE COUNTY TAX COLLECTOR
P.O. BOX 1982
SANTA ANA, CA  92702

ORBIT S.R.O.
MSGR. SRAMKA 26
NOVY JICIN  741 01
CZECH REPUBLIC

ORCHARD ICT LIMITED
BARHAM HOUSE, WILTSHIRE
WEDHAMPTON  SN103PZ
UNITED KINGDOM

ORCHESTRA KAZIBAO
400 AVENUE MARCEL DASSAULT
CASTELNEAU LE LEZ  34170
FRANCE

ORCO PROPERTY START A.S.
PREMYSLOVSKA 2845/43
PRAHA 3  130 00
CZECH REPUBLIC

ORDRE DES AVOCATS DE PARIS
11 PLACE DAUPHINE
PARIS CEDEX 01 ILE DE FRA  75053
FRANCE

ORECO
44 BLVD. OSCAR PLANAT
SERVICE INFORMATIQUE
COGNAC  16100
FRANCE

OREGON BEVERAGE RECYCLING COOPERATIVE
3900 NW YEON
PORTLAND, OR  97210

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14725
SALEM, OR  97309-5018

OREGON SECRETARY OF STATE
255 CAPITOL STREET NE
STE 151
SALEM, OR  97310-1327

OREP PACKAGING
Z.I. VILLAGE DES BOUCHERS
ROUTE DE VAUZELLES LOCHES  37600
FRANCE

ORGANIK KIMYA SANAYIVE TICARET AS
ORGANIK HAN CENDERE
YOLU N:16/34396
AYAZAGA
TURKEY

ORGANON NV
MOLENSTRAAT 110
ROOM NUMBER KP1024
OSS  5342 CC
NETHERLANDS

ORIENT CORPORATION(SAITAMA)
1-4-1 NISHI-TSURUGAOKA
FUJIMINO-SHI
SAITAMA-KEN  356-0044
JAPAN

ORIFLAME INDIA PVT. LTD
PLOT NO.284/1 & 284/2 VILLAGE PUHANA
7TH MILESTONE, DEHRADUN ROAD
ROORKEE
PUHANA  247667
INDIA

ORIX CREDIT CORPORATION
2-22-20 AKEBONO-CHO, TACHIKAWA, TOKYO
TACHIKAWA CENTER BUILDING
TOKYO  190-8528
JAPAN

ORKIN EXTERMINATING CO
1439 RAIL HEAD BLVD.
NAPLES, FL  34110

ORKIN EXTERMINATING CO
1780 N HERCULES AVE
CLEARWATER, FL  33765-1111

ORKIN EXTERMINATING CO
21039 BRIDGE STREET
SOUTHFIELD, MI  48037

ORKIN EXTERMINATING CO
21068 BRIDGE STREET
SOUTHFIELD, MI  48033-4087

ORLANDO HEALTH
2051 MERCY DRIVE
ORLANDO, FL  32808

ORMAND AG
KLUENENFELDSTRASSE 22
BIRSFELDEN  4127
SWITZERLAND

ORO INTERNET S.L.
C/ DUQUE DE AHUMADA, S/N LOCALES
CALABAZA OF. 4
SANTANDER CANTABRIA  39008
SPAIN

ORR, ROBERTA
ADDRESS REDACTED

ORR, ROBERTA WELLS
10315 WOOD ROAD
FAIRFAX, VA  22030

ORSAY GMBH
TANNENSTRASSE 20
WILLSTÄTT  77729
GERMANY

ORSYS
LA GRANDE ARCHE
PAROI NORD
PARIS LA DÉFENSE C  92044
FRANCE

ORTEC
8 RUE DE LA MICHODIÈRE
PARIS  75002
FRANCE

ORTEC - AIX EN PROVENCE
PARC DE PICHAURY 550 RUE P. BERTHIER
BP 348000
AIX EN PROVENCE  13090
FRANCE

ORTIZ, ENRIQUE
ADDRESS REDACTED

ORTOLLAND, GAUTIER
ADDRESS REDACTED

OS CONCEPT
LES TRIADES-RUE BECQUEREL
DOUAI  59500
FRANCE

OSAKA GAS INFORMATION
SYSTEM RESEARCH INSTITUTE
ICC BUILDING
3-2-37 CHIYOZAKI NISHI-KU
OSAKA-SHI  550-0023
JAPAN

OSARTIS
ZA RUE JEAN MONNET
VITRY -EN-ARTOIS  62400
FRANCE

OSBOND, ROGER
ADDRESS REDACTED

OSCAR SALGADO RODRIGUEZ
C/DON BOSCO 50 BAJOS
VIGO PONTEVEDRA  36201
SPAIN

OSIATIS
1, RUE PETIT CLAMART
VELIZY  78142
FRANCE

OSLO SRL
VIA DEI CROLLALANZA, 5
MILANO, MI  20143

OSK GROUP, L.P.
2300 SOUTHEASTERN AVENUE
P.O. BOX 1947
INDIANAPOLIS, IN  46206-1947

OSPEDALE DI RAVENNA
VIA A. DE GASPERIE, 8
RAVENNA  48121
ITALY

OSPEDALE LUIGI SACCO DI MILANO
VIA GB GRASSI, 74
MILANO  ITALY
ITALY

OSRA ADRIATICA SRL
VIA DEL COMMERCIO 3
ASCOLI PICENO, AP  63100
ITALY

O'SULLIVAN, LINDA
ADDRESS REDACTED

OSYS
PARC TERTIAIRE TECHNOPOLIS BAT N
RUE LOUIS DE BROGLIE
CHANGE MAYENNE  53810
FRANCE

OTERO, GEORGE
ADDRESS REDACTED

OTHMAN, CHRISTER
ADDRESS REDACTED

OTIS
CENTRE PRODUIT NEUF
AVENUE DES MONTOIRES
GIEN CEDEX  45504
FRANCE

OTIS ELEVATOR COMPANY/CSC
71 DEERFIELD LANE
MERIDEN, CT  06450

OTM CONSEIL
37 RUE DES CHAILLOTS
SENS  89100
FRANCE

OTTO OFFICE
2 CHEMIN MADEMOISELLE
BP 385
VILLEBON CEDEX  91959
FRANCE

OUEST PC
3 RUE DE LA CARRÉ
CHATEAUNEUF D'ILLE ET VILAINE  35430
FRANCE

OUEST PRODUCTION
IMPASSE DE RAYE
GROUPE LAPEYRE
LA CHAIZE GIRAUD  85220
FRANCE

OUTAO, FRANCOIS
ADDRESS REDACTED

OUTSOURCE INTERNATIONAL LTD
YORK HOUSE
68 – 70 LONDON ROAD
NEWBURY BERKSHIRE  RG14 1LA
UNITED KINGDOM

OUTSOURCING TEAM
AV REYES CATOLICOS, 6
MAJADAHONDA MADRID  28220
SPAIN

OVERDOORS OF FLORIDA, INC.
791 20TH AVE NW
NAPLES, FL  34120

OVERZEE, ROBERT
ADDRESS REDACTED

OVG THUERINGER
OBERVELWALTUNGSGERICHT
IT-LEITSTELLE
KAUFSTRASSE 2-4
WEIMAR  99423
GERMANY

OVH HISPANO SLU
PZA MOSTENSES 13 D 20
MADRID  28015
SPAIN

OVH SAS
2 RUE KELLERMANN
ROUBAIX  59100
FRANCE

OVUM
245 FIFTH AVE
4TH FLOOR
NEW YORK, NY  10016

OVUM
52 VANDERBILT AVENUE
7TH FLOOR
NEW YORK, NY  10001

OVUM EUROPE LIMITED
7TH FLOOR
52 VANDERBILT AVE
NEW YORK, NY  10017

OWANDY
6 ALLÉE KEPLER
CITÉS DESCARTES
CHAMPS SUR MARNE  77420
FRANCE

OWENS & MINOR
ATTN: DWAYNE HOBBS MANAGER
IT ACCOUNTING
9120 LOCKWOOD BLVD.
MECHANICSVILLE, VA  23116

OWL COMPUTER, S.L.
C/ TOLEDO 120 2º
MADRID  28005
SPAIN

OWOLABI, MOBOLA
ADDRESS REDACTED

OXFORD, RODNEY
ADDRESS REDACTED

OYAK EVOLUTION
ROUTE DE JALOGNY
BP 23
CLUNY  71250
FRANCE

OY INTERNATIONAL BUSINESS MACHINES AB
SAMLINK
LAAJALAHDENTIE 23
FIN-00330
HELSINKI  00441
FINLAND

OYAK RENAULT OTOMOBYL FAB AS
ORG. SANAYI BOLGESI
MAVI CAD.NO 5 PK:255 - SOKAK N°1
BURSA  16372
TURKEY

OZKUCUR, YETKIN
ADDRESS REDACTED

P & O PORTS NORTH AMERICA
99 WOOD AVE SOUTH, 8TH FLOOR
ISELIN, NJ  08830

P BRADSHAW LTD
AZURE HOUSE
804 MERLIN PARK BURSCOUGH  L40 8SY
UNITED KINGDOM

P&V VERZEKERINGEN / P&V GROUP
KONINGSSTRAAT 180
BRUSSELS  B-1000
BELGIUM

P.C.S. SRL - PROGRAMMI COMPUTER
SERVIZI
VIA LUCIANO LAMA,31
PONTEDERA, PI  56025
ITALY

P.S.I. CORPORATE
LES VAISSEAUX DE SOPHIA
BP 65
SOPHIA ANTIPOLIS  6902
FRANCE

PA DEPARTMENT OF REVENUE
BUREAU OF BUSINESS TRUSTFUNDTA
DEPT. 280905
HARRISBURG, PA  17128-0905

PA DEPARTMENT OF REVENUE
BUREAU OF COMPLIANCE
DEPT. 281230
HARRISBURG, PA  17128-1230

PA DEPARTMENT OF REVENUE
CORPORATION BUREAU
ROOM 308, N.OFFICE BUILDING
P.O. BOX 8722
HARRISBURG, PA  17105-8722

PA DEPARTMENT OF REVENUE
DEPT 280406
HARRISBURG, PA  17128-0406

PA DEPARTMENT OF REVENUE
DEPT 280420
HARRISBURG, PA  17128-0420

PA DEPARTMENT OF REVENUE
DEPT 280901
HARRISBURG, PA  17128

PA DEPARTMENT OF REVENUE
DEPT 280903
HARRISBURG, PA  17128-0903

PA DEPARTMENT OF REVENUE
P.O. BOX 280423
HARRISBURG, PA  17128-0423

PA DEPARTMENT OF REVENUE
P.O. BOX 280703
HARRISBURG, PA  17128-0703

PA SCDU
PENNSYLVANIA SCDU
P.O. BOX 69112
HARRISBURG, PA  17106-9112

PABLO CASTRILLO OYAGA
C/IÑIGO ARISTA 21 1ºB IZDA
PAMPLONA  31007
PHILIPPINES

PABLO GONZÁLEZ ÁLVAREZ
CERRO ÁLAMOS BLANCOS 98
MADRID  28035
SPAIN

PACCAR INC. (DATA CENTER)
480 HOUSER WAY NORTH
RENTON, WA  98055-1589

PACE TECHNICAL SERVICES INC.
111 GRANTON DRIVE
UNIT 210
TORONTO, ON  L4B 1L5
CANADA

PACHECO, ARLINDA
ADDRESS REDACTED

PACIFIC BELL/IBM
801 CHESTNUT STREET
ST. LOUIS, MO  63101

PACIFIC BLUE CROSS
4250 CANADA WAY
BURNABY, BC  V5G 4W6
CANADA

PACIFIC GAS & ELECTRIC CO CORP
ATTN: JENNIFER SUTTON
P.O. BOX 770000
MAIL CODE B17N
SAN FRANSSICO, CA  94177-0001

PACIFIC GAS & ELECTRIC CO CORP
BOX 997300
SACRAMENTO, CA  95899

PACIFIC GAS AND ELECTRIC
77 BEALE STREET
SAN FRANCISCO, CA  94106

PACIFIC GAS AND ELECTRIC
DIABLO CANYON
AVILA BEACH, CA  93424

PACIFIC INTERNATIONAL LINES PTE LTD
140 CECIL STREET #03-00
PIL BUILDING
SINGAPORE  69540
SINGAPORE

PACIFIC LIFE INSURANCE
700 NEWPORT CENTER DR
NEWPORT BEACH, CA  92660

PACIFIC OFFICE AUTOMATION INC.
14747 N.W. GREENBRIER PKWY
SUITE B
BEAVERTON, OR  97006

PACIFIC WORKPLACES
201 SPEAR STREET
STE 1100
SAN FRANCISCO, CA  94105

PACIFICORP
825 N.E. MULTNOMAH
700 LCT
PORTLAND, OR  97232

PACKAIR CUSTOMS BROKERS, INC.
5510 W 104TH STREET
LOS ANGELES, CA  90045

PAD
8 AVENUE DE LA DAME
ZONE EURO 2000
CAISSARGUES  30132
FRANCE

PAGE INTEGRITY, INC.
445 HAMILTON AVENUE SUITE 1102
WHITE PLAINS, NY  10601

PAGE, GARY
ADDRESS REDACTED

PAGE, JOHN
ADDRESS REDACTED

PAGES SAS
ROUTE DES ESTREY
LE PUY EN VELAY  43000
FRANCE

PAILLARD, YANNICK
ADDRESS REDACTED

PALAIS DES FESTIVALS DE CANNES
SEMEC
ESPLANADE GEORGES POMPIDOU
LA CROISETTE - BP 78
CANNES CEDEX  6403
FRANCE

PALECEK CONSULTING GROUP
1011 CAMINO DEL RIO SOUTH SUITE 430
SAN DIEGO, CA  92108

PALEX MEDICAL SA
JESÚS SERRA SANTAMANS, 5
SANT CUGAT DEL VALLÈS  08174
SPAIN

PALMER, GARY
ADDRESS REDACTED

PALMER, JUSTIN
ADDRESS REDACTED

PAMPARIGOUSTE INFO SERVICE
38 RUE JEAN JAURÈS
LE LUC EN PROVENCE  83340
FRANCE

PAN GAS
INDUSTRIEPARK 10
DAGMERSELLEN
SWITZERLAND

PANAC CO
2-3-22 KANDA
KANAZAWA ISHIKAWA  921-8027
JAPAN

PANASONIC CORPORATION INFORMATION
SYSTEM
CHARACTERS KADOMA 1048
KADOMA OSAKA PREF  571-8686
JAPAN

PANDAID SOLUCIONES C.A. (NA CLONE)
AV SAN FELIPE DE LA CASTELLANA TORRE
CENTRO COINAS
CARACAS VENEZUELA  1070
VENEZUELA

PANG, SHUO
ADDRESS REDACTED

PANTOJA FRANCO, ALFONSO
ADDRESS REDACTED

PANURGY NY METRO LLC
3 WING DRIVE
SUITE 225
CEDAR KNOLLS, NJ  07927

PAOLO BORTOLINI
VIA DEL CRISTO, 93
PADOVA, PD  35127
ITALY

PAPE GROUP
7777 NE AIRPORT WAY
PORTLAND, OR  97218

PAPELEX-COMERCIO DEPAPEIS ORSA
RUA BELISARIO PENA N 122
RIO DE JANEIRO  21020-010
BRAZIL

PAPERNET GMBH
IZ NÖ - SÜD STRASSE 6, OBJEKT 28
WIENER NEUDORF  2355
AUSTRIA

PARADIGM FRANCE
HELIOPARC
2 AVENUE DU PRÉSIDENT ANGOT
PAU CEDEX 9  64053
FRANCE

PARADISE HOTEL
1408-5, JUNG-DONG, HAEUNDAE-GU
BUSAN 612-010
SOUTH KOREA

PARAGUE MARTIN
ADDRESS REDACTED

PARIS GALLERY LLC
55437, 13TH FLOOR, AL MAI
TOWER, AL NAHDA 1, DUBAI UAE.
DUBAI
UNITED ARAB EMIRATES

PARISOT GROUPE SAS
15 AVENUE JACQUES PARISOT
ST LOUP SUR SEMOUSE  70800
FRANCE

PARISOT MATTAINCOURT
73 RUE DU GENERAL LECLERC
MATTAINCOURT  88500
FRANCE

PARITAS TECHNOLOGIES INC
225 CEDAR HILL STREET
STE 200
MARLBOROUGH, MA  01752

PARK INN BY RADISSON
HAIFA ALLEE 8
MAINZ-BRETZENHEIM  55128
GERMANY

PARK ROAD POST
141 PARK ROAD
WELLINGTON
NEW ZEALAND

PARK, JONGMIN
ADDRESS REDACTED

PARKER HANNIFIN CORPORATION
6035 PARKLAND BLVD
CLEVELAND, OH  44124-4141

PARKER, DAVID
ADDRESS REDACTED

PARKER, NORMAN
ADDRESS REDACTED

PARKVIEW HEALTH
2529 CURDES STREET
LOUGHEED BUILDING
FT. WAYNE, IN  46805

PARROT, MICHAEL
ADDRESS REDACTED

PARSONS CORP
5900 W. PLANO PARKWAY
SUITE 800
PLANO, TX  75093

PAR-TECH, INC.
139 PREMIER DRIVE
LAKE ORION, MI  48359

PARTECIS
26 RUE VILLIOT
PARIS  75012
FRANCE

PARTIDO POPULAR PAIS VASCO
GRAN VIA 89 5 PLANTA
BILBAO  48011
SPAIN

PARTNERS HEALTHCARE SYSTEM, INC.
149 13TH STREET
CHARLESTOWN, MA  02129

PARTNERS HEALTHCARE SYSTEM, INC.
P.O. BOX 9127
ACCOUNTS PAYABLE
ATTN: ROD LUCIA
CHARLESTOWN, MA  02129-9127

PARTNERSEC AB
SVENSKA
ARMÉVÄGEN 61  18764
SWEDEN

PARTS EXPRESS BV
STUARTWEG 10
VIANEN UT  4131 NJ
NETHERLANDS

PAS PRECISION I AFFÄRSSTYRNING AB
DROTTNINGGATAN 14 B
SALA  73330
SWEDEN

PASCUAL LABORATORIES, INC.
817 EDSA, BRGY
BRGY SOUTH TRIANGLE
QUEZON CITY  1103
PHILIPPINES

PAS-DE-CALAIS HABITAT
SERVICE INFORMATIQUE, 66-70 BLVD.
FAIDHERBE, BP 926
ARRAS CEDEX  62022
FRANCE

PASQUINI & ASSOCIATI S.R.L.
VIA MARIO PAGANO, 71
MILANO  20145
ITALY

PASS
SOCIETE DES PAIMENTS PASS
1 PLACE COPERNIC
EVRY CEDEX  91051
FRANCE

PASSAGGIO OBBLIGATO SPA
VIA NOALESE, 156
SANTA MARIA DI SALA, VE  30036
ITALY

PASSER, LEIF
ADDRESS REDACTED

PASSIANOTO, PAULO
ADDRESS REDACTED

PASSOLUTIONS, SL
AVDA. MERIDIANA, 324
BARCELONA  08027
SPAIN

PASSOR CASTANEDA, DAVID
ADDRESS REDACTED

PASTRELLO, ISABELLE
ADDRESS REDACTED

PASTURAL
4 ALLÉE DE CUMIÈRES
BP 53
EPERNAY CEDEX  51202
FRANCE

PAT BITTON
3206 W. STREET
EUREKA, CA  95503

PATEL, MANISHA
ADDRESS REDACTED

PATHOLOGY MEDICAL SERVICES, PC
5440 SOUTH ST , STE 100
LINCOLN, NE  68506

PATHPOINT SOFTWARE INC.
132-R SKEET CLUB ROAD
DURHAM, CT  6422

PATHPOINT SOFTWARE INC.
7501 BALL ROAD
BAHAMA, NC  27503

PATHWAY CAPITAL - IRVINE
2211 MICHELSON DR
NINTH FL
IRVINE, CA  92612

PATRICK, ROBERT
ADDRESS REDACTED

PATTEN, ANKE
ADDRESS REDACTED

PATTERSON, KENNETH
ADDRESS REDACTED

PATZELT, GERHARD
ADDRESS REDACTED

PAUL HASTINGS LLP
LOCKBOX 4803
P.O. BOX 894803
LOS ANGELES, CA  90189-4803

PAUL KROELY AUTOMOBILES
15 RUE DU FOSSÉ DES TREIZE
STRASBOURG  67000
FRANCE

PAUL, WEISS, RIFKIND, WHARTON
GARRISON LLP
ATTN: KELLEY A. CORNISH/ALAN W.
KORNBERG
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6064

PAYAN, FRANCIS
ADDRESS REDACTED

PAYLESS SHOESOURCE WORLDWIDE, INC.
3231 EAST SIXTH STREET
TOPEKA, KS  66601

PAYNE, DELORES
ADDRESS REDACTED

PAYROLL TAX FILING SERVICES
3939 WEST DRIVE
CENTER VALLEY, PA  18034

PB ASSOCIATES
44C BOROUGH STREET
CASTLE DONINGTON DERBY  DE74 2LB
UNITED KINGDOM

PBC SAN FRANCISCO SPEAR, LLC
201 SPEAR STREET, SUITE 1100
SAN FRANCISCO, CA  94105

PBC SAN FRANCISCO SPEAR, LLC
201 SPEAR STREET, SUITE 1100
SAN FRANCISCO, CA  94105

PC & NETWORK SERVICES
9692 WESTHEIMER
HOUSTON, TX  77063

PC CONNECTION, INC.
P.O. BOX 382808
PITTSBURG, PA  15250-8808

PC CONNECTION, INC.
P.O. BOX4520
WOBURN, MA  01888-4520

PC FIRST AID LTD
22, CHURCH STREET
DAGENHAM ESSEX  RM10 9UR
UNITED KINGDOM

PC GUARD SA
UL. JASIELSKA 16
POZNAN  60-476
POLAND

PC SOFT INFORMATIQUE
BP 444 08
3 RUE DE PUECH VILLA
MONTPELLIER CEDEX 5  34197
FRANCE

PC SOFTWARE
HAUPTSTRAßE 43
GOTTMADINGEN  78244
GERMANY

PC-CONSULTING GMBH
STÄDTEL 17
ERBACH  64711
GERMANY

PCCW SOLUTIONS LIMITED
PCCW COMPUTASIA LTD
P.O. BOX 9896
PRC, HONG KONG
CHINA

PCCW SOLUTIONS LIMITED/IBM
14/F EVERGAIN BUILDING NO. 3
22 ON SUM STREET
SHATIN, HONG KONG
CHINA

PCCW SOLUTIONS LIMITED/IBM
7/F SOMERSET HOUSE
TAIKOO PLACE
979 KING'S ROAD
QUARRY BAY, HONG KONG
CHINA

PCM SALES, INC.
FILE 55327
1940 E. MARIPOSA AVENUE
EL SEGUNDO, CA  90245

PCNET INC
100 TECHNOLOGY DR STE 100
TRUMBULL, CT  06611-1395

PCO CEGEDIM
15 RUE PAUL DAUTIER
VELIZY  78140
FRANCE

PC-OPERATOR A. ANHALT E. K.
BAHNHOFSTRAßE 11
BAD OLDESLOE  23843
GERMANY

PC-SERVICE ÅLESUND AS
VESTRE VEGSUNDRABBEN 12
AALESUND  6020
NORWAY

PC-UTILITIES
HOOGSTRAAT 53
VELDHOVEN  5502AT
NETHERLANDS

PDFLIB GMBH
FRANZISKA BILEK WEG 9
MUENCHEN  80339
GERMANY

PEABODY INVESTMENTS CORP.
701 MARKET STREET
ST. LOUIS, MO  63102

PEACEBIRD IT HELPDESK
NINGBO SOUTHERN SECTION OF RING ROAD
WEST, 826
NINGBO ZHEJIANG  315012
CHINA

PEACOCK, CHRISTOPHER
ADDRESS REDACTED

PEARLFINDERS LIMITED
1 HARDWICK STREET
LONDON  EC1R4RB
UNITED KINGDOM

PEARSON EDUCACION DE
MEXICO, S.A. DE C.V.
ATLACOMULCO NO. 500 PISO 4
COL. INDUSTRIAL ATOTO
NAUCALPAN  53519
MEXICO

PEARSON, INC./IBM
200 OLD TAPPAN ROAD
OLD TAPPAN, NJ  07675

PEASE, LAWRENCE
ADDRESS REDACTED

PECHANGA RESORT & CASINO
45000 PECHANGA PARKWAY
TEMECULA, CA  92592

PEDINOTTI, MARCO
ADDRESS REDACTED

PEDRET SALVADOR, MONTSERRAT
ADDRESS REDACTED

PEDROSA, WALLACE
ADDRESS REDACTED

PEERLESS AEROSPACE FASTENERS
141 EXECUTIVE BLVD.
FARMINGDALE, NY  11735

PEGORER LUIGI S.A.S.
DI PEGORER ENZO & C.
VIA PIAVESELLA, 2
VILLORBA FRAZIONE FONTANE, TV  31020
ITALY

PEGUFORM IBERICA S.L
CTRA B-142 A SENTMENAT 18-20
POLINYA - BARCELONA  8213
SPAIN

PEKIN INSURANCE COMPANY
2505 COURT STREET
PEKIN, IL  61558

PELETERIAS JACINTO RODRIGUEZ, S.A.
SAN BERNARDO, 4
MADRID  28013
SPAIN

PELLENC
ROUTE DE CAVAILLON
PERTUIS CEDEX  84122
FRANCE

PELLERIN, BENJAMIN
ADDRESS REDACTED

PELNIK-HOFFMAN, ELAINE
ADDRESS REDACTED

PELBURN CONSULTING LTD
122, KILBURN HIGH RD, LONDON
LONDON  NW6 4HY
UNITED KINGDOM

PELTIER, THIERRY
ADDRESS REDACTED

PEMCO MUTUAL INSURANCE COMPANY
325 EASTLAKE AVE EAST
SEATTLE, WA  98109-5466

PENATE, ARMANDO
ADDRESS REDACTED

PENG, JEN PANG
ADDRESS REDACTED

PENICH, RICHARD
ADDRESS REDACTED

PENN MUTUAL LIFE INSURANCE COMPANY
600 DRESHER RD
HORSHAM, PA  19044-2204

PENN NATIONAL GAMING, INC.
410 PIASA STREET
ALTON, IL  62002

PENN NATIONAL INSURANCE
2 NORTH 2ND STREET
HARRISBURG, PA  17105

PENNSYLVANIA COMP RATING BUREAU
UNITED PLAZA BUILDING - SUITE 1500
30 SOUTH 17TH STREET
PHILADELPHIA, PA  19103-4007

PENNSYLVANIA HIGHER EDUCATION
ASSISTANCE AGENCY
IT DATA CENTER
1001 NORTH 6TH STREET
HARRISBURG, PA  17102

PENNSYLVANIA STATE UNIV
237 OUTREACH BUILDING
UNIVERSITY PARK, PA  16802

PENSAR
71 GLOUCESTER PLACE
LONDON  W1U 8JW
UNITED KINGDOM

PENSION SERVICES CORPORATION LIMITED
14 CORNHILL
LONDON  EC3V 3ND
UNITED KINGDOM

PENTAGON FEDERAL CREDIT UNION
14300 SULLYFIELD CIRCLE
CHANTILLY, VA  20151

PENTON MEDIA INC.
24652 NETWORK PLACE
CHICAGO, IL  60673-1246

PEOPLES HEALTH
3838 NORTH CAUSEWAY BLVD.
SUITE 2200
METAIRIE, LA  70002

PEPSI CO INTERNATIONAL
AL WAFFA WAL AMAL CITY
10TH ZONE, NASR CITY
CARIO  11359
FRANCE

PEPSICO
ST CHARLES CITY CENTER
BEIRUT
LEBANON

PEPSICO AMEA HQ
EMAAR BUILDING 2, 3RD FLOOR
SHEIKH ZAYED STREET
EMAAR SQUARE
DUBAI
UNITED ARAB EMIRATES

PEPSICO AUSTRALIA & NEW ZEALAND
799 PACIFIC HWY
CHATSWOOD, NSW  2067
AUSTRALIA

PEPSICO INDIA HOLDINGS PVT LTD
QUTAB ENCLAVE, PHASE - III
GURGAON  122002
INDIA

PEPSICO INTERNACIONAL
MÉXICO S. DE R.L. DE C.V.
AV. CUITLAHUAC 3106-1
COL. CLAVERIA
AZCAPOTZALCO, DF  02080
MEXICO

PEPSICO, INC.
PEPSICO COMPUTING CENTER
7701-D LEGACY DR.
PLANO, TX  75024-4099

PEQUOD SYSTEMS
2307 METZEROTT RD.
ADELPHI, MD  20783

PERAN-GUEHENNEC, JANICK
ADDRESS REDACTED

PERCALL SAS
33 RUE DES TUILIERS
LYON  69008
FRANCE

PERCEPTICS LLC
9737 COGDILL ROAD
KNOXVILLE, TN  37932-3350

PERCHE INFORMATIQUE
7 PLACE DE LA RÉPUBLIQUE
MORTAGNE AU PERCHE  61400
FRANCE

PERDOMO, OSCAR RAY
ADDRESS REDACTED

PEREDA PEÑARANDA
7835 REGAL HERON CIRCLE APT 30
NAPLES, FL  34104

PERELLO GADEA, FERRAN
ADDRESS REDACTED

PEREZ OLMO, EDUARD
ADDRESS REDACTED

PEREZ, MALVYS
ADDRESS REDACTED

PEREZ, OSCAR
ADDRESS REDACTED

PEREZ, YUNIET
ADDRESS REDACTED

PERFORMANCE
338 VOULIAGMENIS AVENUE
ATHENS  17342
GREECE

PERGAS - PERFTECH
SÖDRA ALLÉN 17
MOTALA  59137
SWEDEN

PERICAK & ASSOCIATES
ATTENTION: KEN PERICAK
155 MASSASSAUGA ROAD, RR7
BELLEVILLE, ON  K8N 4Z7
CANADA

PERIER BART ASSOCIES
5 RUE DE L'EGLISE
(PLACE DE LA MAIRIE)
CLAMART  92140
FRANCE

PERKINS, PAUL
ADDRESS REDACTED

PERKIO, PETRI
ADDRESS REDACTED

PERMANENT TSB PLC
IRISH LIFE CENTRE
LOWER ABBEY STREET
DUBLIN  1
IRELAND

PERMODALAN NASIONAL BERHAD
MENARA PNB
201-A, JALAN TUN RAZAK
50400 KL
KUALA LUMPUR 50400
MALAYSIA

PERNET, RENAUD
ADDRESS REDACTED

PERNIGOTTI SPA
VIALE DELLA RIMEMBRANZA 100
NOVI LIGURE, AL  15067

PERNOD RICARD (MARTELL & CO)
7 PLACE EDOUARD MARTELL
SITE DE GATEBOURSE
COGNAC  16101
FRANCE

PERRONE, WALTER
ADDRESS REDACTED

PERRY, MARIA
ADDRESS REDACTED

PERSHING LLC
TENNESSEE PROCESSING CENTER LLC
420 WOODFOLK AVENUE
NASHVILLE, TN  37207

PERSION, YURI
ADDRESS REDACTED

PERSONAL FINANCE
7, RUE EMMY NOETHER
SAINT OUEN  93400
FRANCE

PERSTORP FORESTMAN AB
BILLING DONE VIA OFFICE I MELLANSVERIGE
123456

PERTHUIS, LUC
ADDRESS REDACTED

PERTRUISA S.L
C/ VENANCIO BOSCO, 1 ENTREPLANTA
CASTRO URDIALES CANTABRIA  39700
SPAIN

PERVAL
44 RUE DE GÉNÉRAL FOY
PARIS  75008
FRANCE

PERVASIVE SOFTWARE, INC.
12365 - B RIATA TRACE PKWY.
AUSTIN, TX  78727

PERVASIVE SOFTWARE, INC.
P.O. BOX 200397
HOUSTON, TX  77216-0397

PETER HAHN GMBH
PETER-HAHN-PLATZ 1
WINTERBACH 73649
GERMANY

PETER, STEPHAN
ADDRESS REDACTED

PETERMANN, STEPHAN
ADDRESS REDACTED

PETIT FORESTIER
11 RUE DE TREMBLAY
VILLEPINTE 93420
FRANCE

PETIT, JEAN-MARC
ADDRESS REDACTED

PETIT, JEAN-MARC
C/O MR. ANDRÉ CHAMY
3, RUE DU SAUVAGE
MULHOUSE 68100
FRANCE

PETITES AFFICHES
2, RUE MONTESQUIEU
PARIS CEDEX 01 75041
FRANCE

PETRO STAR INC
3900 C ST
STE. 401
ANCHORAGE, AK 99503

PETROBRAS S/A
AV. REPÚBLICA DO CHILE, 65
CENTRO
RIO DE JANEIRO, RJ 20035-900
BRAZIL

PETROCARD SYSTEMS, INC.
730 CENTRAL AVE SOUTH
KENT, WA 98032-6109

PETROLIFERA TRANSPORTES S.A.
SAN NORBERTO 21
MADRID 28021
SPAIN

PETROSSIAN DISTRIBUTION INC
11-39 47TH AVENUE
LONG ISLAND CITY, NY 11101

PEUGEOT CITROEN AUTOMOBILES, PCA
AUTOMOBILES PEUGEOT
CENTRE INFORMATIQUE DE L'EST
BESSONCOURT 90160
FRANCE

PEUGEOT JAPY INDUSTRIES SA
USINE SOUS ROCHES
AUDINCOURT 25400
FRANCE

PEULTIER, BERNARD
ADDRESS REDACTED

PFEIFER & LANGEN GLINOJECK S.A.
ZYGMUNTOWO 38
GLINOJECK 06-450
POLAND

PGA ELECTRONIC
ZI LA MALTERIE
AVENUE JEAN MONNET
MONTIERCHAUME 36130
FRANCE

PGDS (UK) ONE
PRUDENTIAL ASSURANCE COMPANY
LIMITED
2005 SEAGAR STREET
LANSING, MI 48906-3998

PGDS PROCUREMENT
CRAIGFORTH
STIRLING FK9 4UE
SCOTLAND

PGE TRADING GMBH
STRAßE DES 17. JUNI 106
BERLIN 10623
GERMANY

PGR ASESORES S.C.
CALLE TOQUERO Nº 2, 4º E
MALAGA 29013
SPAIN

PHALANX TECHNOLOGY GROUP INC
14119 ROBERT PARIS CT.
CHANTILLY, VA 20151

PHAM, JOSEPHINE
ADDRESS REDACTED

PHARMACIE DES SORBIERS
43/43BIS AVENUE FRANKLIN ROOSEVELT
CHEVILLY LARUE 94550
FRANCE

PHARMAPRINTDESIGN GMBH
FABRIK SONNTAG
HAUS 4B
WALDKIRCH 79183
GERMANY

PHARMAZEUTISCHE GEHALTSKASSE
SPITALGASSE 31
POSTFACH 77
WIEN 1091
AUSTRIA

PHARMERICA/CAPGEMINI
45 BARTLETT STREET
MARLBOROUGH, MA 01752-3014

PHAS S.R.L.
VIA PROVINCIALE ALLE VALLI N 20
TREVIOLO, BG 24048
ITALY

PHH CORPORATION/IBM
940 RIDGEBROOK ROAD
SPARKS, MD 21152

PHH MORTGAGE CORPORATION/IBM
1 MORTGAGE WAY
MOUNT LAUREL, NJ 08054

PHI SERVICE COMPANY
10611 WEST LAKE DRIVE
BETHESDA, MD  20817

PHILADELPHIA NEWSPAPERS
400 NORTH BROAD STREET
PHILADELPHIA, PA  19130

PHILBANCORP
2, RUE CLAUDE CHAPPE
SAINT DIDIER AU MONT D'OR  69370
FRANCE

PHIL-DATA BUSINESS SYSTEMS
3/F KING'S COURT II BLDG.
2129 PASONG TAMO ST
METRO MANILA  1231
PHILIPPINES

PHILIP MORRIS INTERNATIONAL
IT SERVICE CENTER SÀRL
CH. DE BRILLANCOURT, 4
CASE POSTALE 1158
LAUSANNE  1001
SWITZERLAND

PHILIPPINE AMERICAN LIFE AND GENERAL
INS
5/F PHILAMLIFE BUILDING
UNITED NATIONS AVENUE
MANILA
PHILIPPINES

PHILIPPINE LONG DISTANCE TELEPHONE CO
5/F IS MAIN DATA CENTER
E. RODRIGUEZ JR. AVE.
PASIG CITY  1605
PHILIPPINES

PHILIPPINE NATIONAL BANK
TECHNICAL OPERATIONS DIVISION
2/F, PNB FINANCIAL CENTRE
ROXAS BLVD
PASAY  1600
PHILIPPINES

PHILIPPINES EDS TECHNO SERVICE
PET BUILDING 2900 FARADAY ST. BRGY SAN
ISIDRO
MAKATI CITY  1234
PHILIPPINES

PHILIPS ELECTRONICS NEDERLAND B.V.
PHILIPS IT APPLICATIONS
BOSCHDIJK 525
EINDHOVEN  5621JG
NETHERLANDS

PHOENIX BUSINESS SOLUTIONS LLC
12543 S. LARAMIE AVENUE
ALSIP, IL  60803

PHOENIX CAPITAL PARTNERS LLC
287 BOWMAN AVE
PURCHASE, NY  10577

PHOENIX CAPITAL PARTNERS, LLC
287 BOWMAN AVENUE
PURCHASE, NY  10577

PHOENIX CONTACT
POSTFACH 1341
BLOMBERG  32819
GERMANY

PHOENIX CONTACT SAS
52, BLVD. DE BEAUBOURG
EMERAINVILLE
MARNE LA VALLEE CEDEX 2  77436
FRANCE

PHOENIX HOME LIFE MUTUAL
HP ENTERPRISE SERVICES, LLC
4000 N. MINGO RD.
TULSA, OK  74116

PHOENIX INFORMATICA BANCARIA S.P.A.
VIA SEGANTINI 16/18
TRENTO, TN  38100

PHOENIX LIFE INSURANCE CO
100 BRIGHT MEADOW BLVD.
ENFIELD, CT  06083

PHOENIX PHARMAHANDEL GMBH & CO KG
SPORTPLATZSTR. 30
FÜRTH  90765
GERMANY

PHOENIX SOFTWARE INTERN INC
5200 W. CENTURY BLVD.
STE 800
LOS ANGELES, CA  90045-5967

PHYSICIANS MUTUAL INSURANCE
2600 DODGE STREET
OMAHA, NE  68131

PHYTEL
11511 LUNA RD
SUITE 600
DALLAS, TX  75234

PIA PRODUCTIONS
129 RUE SERVIENT
LYON  69000
FRANCE

PIASENTIN, JEAN-MICHEL
ADDRESS REDACTED

PIEDMONT NATURAL GAS
4720 PIEDMONT ROW DRIVE
CHARLOTTE, NC  28210

PIEMME SPA CONCESSIONARIA DI
PUBBLICITÀ
VIA MONTELLO, 10
ROMA  00195
ITALY

PIER 1 SERVICES COMPANY
100 PIER 1 PLACE
FORT WORTH, TX  76102

PIERCE COUNTY
ROOM 753, COUNTY-CITY BUILDING
930 TACOMA AVENUE SOUTH
TACOMA, WA  98402

PIERCE, MICHAEL
ADDRESS REDACTED

PIERRE & VACANCES
ESPACE PONT DE FLANDRE
11, RUE DE CAMBRAI
PARIS  75019
FRANCE

PIERSCIENIAK, BARBARA
ADDRESS REDACTED

PIERSON, PATRINA
ADDRESS REDACTED

PIIKEA, INC.
E MAU GROUP OF COMPANIES
385 HUKILIKE ST.
SUITE 102
KAHULUI, HI 96732

PIKIELNY CONSULTORIA LTDA
RUA JOAQUIM FLORIANO 243
CJ 113
SAO PAULO
BRAZIL

PILKINGTON, AMANDA
815 PARK AVE
PARK CITY, UT 84060

PILLALAMARRI, VENKATA
ADDRESS REDACTED

PILOT TRAVEL CENTERS LLC
5508 LONAS RD.
KNOXVILLE, TN 37939-0140

PILS, VOLKER
ADDRESS REDACTED

PINELLAS COUNTY GOVERNMENT
ANNEX BUILDING
400 SOUTH FORT HARRISON AVENUE
CLEARWATER, FL 33756

PINGUIN LUTOSA FOODS
ZONE INDUSTRIELLE DU VIEUX
PONT, 5
LEUZE EN HAINAUT 7900
BELGIUM

PINK ELEPHANT
5575 NORTH SERVICE ROAD
BURLINGTON, ON L7L6M1
CANADA

PINK ELEPHANT
9180 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PINSENT MASONS BELFAST LLP
ARNOTT HOUSE
12-16 BRIDGE STREET
BELFAST BT1 1LS
NORTHERN IRELAND

PION PRODUCT PLANNING DIVISION
1-4-8, HOMMACHI, CHUO-KU, OSAKA-SHI
OSAKA HON-MACHI;CHUO-KU;OSAKA-SHI
OSAKA-FU 541-0053
JAPAN

PIONEER CREDIT RECOVERY, INC
P.O. BOX 158
ARCADE, NY 14009

PIRIS GARATE, MARI CARMEN
ADDRESS REDACTED

PISCIOTTA, PAUL
ADDRESS REDACTED

PISE, INC. SAPPORO BRANCH
SOUTH 3 WEST 10-1001-5 FUKUYAMA SOUTH 3
BLDG HIKAR
CHUO-KU, SAPPORO
HOKKAIDO 060-0063
JAPAN

PITECO SPA
VIA MERCALLI, 16
MILANO, MI 20122

PITNEY BOWES
CMRS-PB
P.O. BOX 7247-0166
PHILADELPHIA, PA 19170-0166

PITNEY BOWES
ONE ELMCROFT AVE
STAMFORD, CT 06926

PITNEY BOWES
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PITNEY BOWES
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

PITNEY BOWES
P.O. BOX 856056
LOUISVILLE, KY 40285-6056

PITNEY BOWES
P.O. BOX 856390
LOUISVILLE, KY 40285-6390

PITNEY BOWES
P.O. BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES
P.O. BOX 952856
ST. LOUIS, MO 63195-2856

PITNEY BOWES ASTERION
ZAC DES FOLLIOURES
RUE DES MONTS D'OR
MIRIBEL LES ECHETS 01700
FRANCE

PITNEY BOWES ESPAÑA, S.A.
C/ ANTÓN FORTUNY, 14-16
ESPLUGUES DEL LLOBREGAT
BARCELONA 8950
SPAIN

PITNEY BOWES FINANCE PLC
P.O. BOX 6569
HARLOW  CM20 2FQ
UNITED KINGDOM

PITNEY BOWES FRANCE
ESPACE CLICHY
IMMEUBLE ANDROMEDE
82 RUE VILLENEUVE
CLICHY CEDEX  92587
FRANCE

PITNEY BOWES INC - D P CENTER
37 EXECUTIVE DRIVE
COMMERCE PARK
DANBURY, CT  06810

PITNEY BOWES INC.
1313 N. ATLANTIC
STE 3000
SPOKANE, WA  99201

PITNEY BOWES INC.
5301 ROBIN HOOD RD.
2ND FLOOR
NORFOLK, VA  23513-2406

PITNEY BOWES INC.
6297 WEST LINEBAUGH AVENUE
TAMPA, FL  33627

PITNEY BOWES INC.
IMAJESTICS
755 E. HAMPTON AVE. STE. 200
DENVER, CO  80231

PITNEY BOWES INC.
P.O. BOX 371887
PITTSBURGH, PA  15250

PITNEY BOWES INC.
P.O. BOX 42
HARLOW  CM19 5DQ
UNITED KINGDOM

PITNEY BOWES INC.
P.O. BOX 856037
LOUISVILLE, KY  40285-6037

PITNEY BOWES INC.
P.O. BOX 856042
LOUISVILLE, KY  40285-6042

PITNEY BOWES INC.
P.O. BOX 856390
LOUISVILLE, KY  40285-6390

PITNEY BOWES INC.
P.O. BOX 856460
LOUISVILLE, KY  40285-6460

PITNEY BOWES INC.
SUPPLIES OPERATIONS MSC 14-00
P.O. BOX 906
SHELTON, CT  06484-0946

PITNEY BOWES INC./INFOCROSSING
11707 MIRACLE HILLS DRIVE
OMAHA, NE  68154

PITNEY BOWES LTD
P.O. BOX 4238
THE PINNACLES
HARLOW  CM19 5LS
UNITED KINGDOM

PITNEY BOWES LTD
SUTHERLAND HOUSE
303 CHORLEY ROAD
SWINTON  M27 6PA
UNITED KINGDOM

PITNEY BOWES PURCHASE POWER
P.O. BOX 6570
HARLOW  CM20 2GZ
UNITED KINGDOM

PITNEY BOWES SAS
9 RUE PAUL LAFARGUE
SAINT DENIS LA PLA  93456
FRANCE

PIVOT POINT, PREMIER BUSINESS CENTER
ATTN: WINNIE SUH, DIR OF SALES &
MARKETING 30TH FL ASEM TOWER
159-1 SAMSUNG-DONG, GANGNAM-GU
SEOUL  135-798
SOUTH KOREA

PIXO PRZEMYSLAW KANIA
SZOSA POLSKA 13
SZCZECIN  71-800
POLAND

PL FERREIRA MONITORAMENTO E SE
RUA LUIZ DE ALMEIDA FERNANDES
476-ITAQUERA
SAO PAULO  08215-430
BRAZIL

PLAIN CONCEPTS S.L.
C/ ROQUE 35
LEON  24191
SPAIN

PLAISANCE, JUSTIN
ADDRESS REDACTED

PLAN 3 GMBH
SIGMUND RIEFLER BOGEN 14
MUECHEN  D-81829
GERMANY

PLAN OBJECT BRUENING BAU-CONS
BORUSSIASTRASSE 112
DORTMUND  44149
GERMANY

PLANET CTI SERVICES
AVENUE DE FLERON 7
B-1190
BELGIQUE
BELGIUM

PLANET LANGUAGES LTD
1 ST. GEORGE'S YARD
CASTLE STREET
FARNHAM  GU9 7LW
UNITED KINGDOM

PLANIN COMUNICACAO EMPRESARIAL
RUA FLORIDA, 1821
SAO PAULO, SP  04565-001
BRAZIL

PLANITEC BTP
IMMEUBLE CENTRAL SEINE
42-52, QUAI DE LA RAPÉE
CS 71230
PARIS CEDEX 12  75583
FRANCE

PLANTE, VALERIE
ADDRESS REDACTED

PLASCO
1501 NW 163RD STREET
MIAMI, FL  33169

PLASTIC OMNIUM - SIGMATECH - CENTRE
R&D
PARC INDUSTRIEL DE LA PLAINE DE L'AIN
SAINTE JULIE  01150
FRANCE

PLASTO SAS
44 RUE DE LONGVIC
CHENOVE  21300
FRANCE

PLAYMOBIL FRANCE
12 RUE DES PYRENEES
ZAC DU BOIS CHALLANT
LISSES  91090
FRANCE

PLECHSCHMIDT, ULRICH
ADDRESS REDACTED

PLEXUS BUSINESS SOLUTIONS
85 HIGH STREET
TUNBRIDGE WELLS KENT  TN1 1YG
UNITED KINGDOM

PLUG AND PLAY INFORMATICA SRL
VIA SEBASTIANO DEL PIOMBO, 3
MILANO, MI  20149

PLUG AND WORK GMBH
CURIESTRABE 2
STUTTGART
FRANCE

PLUMMER, HARDRESS
ADDRESS REDACTED

PLURADENT AG U. CO KG.
UNTERWEINGARTENFELD 6
KARLSRUHE  76135
GERMANY

PLUSPUNT
POSTBUS 7356
BREDA  4800 GJ
NETHERLANDS

PMQSOFT SERVICIOS INFORMATICOS S.L.
C/ BADAL 153 1 º2 ª
BARCELONA  08028
SPAIN

PMS SRL
VIA BERTOSSI, 6
PORDENONE, PN  33170
ITALY

PMSOFT PARTNERS
BLVD. VENTADOURIO BAT A
LOT 19
SALON DE PROVENCE  13300
FRANCE

PN DATA
100 RUE NATIONALE
LILLE  59000
FRANCE

PNC BANK
35 SUMMIT PARK DRIVE
PITTSBURGH, PA  15275

POCLAIN HYDRAULICS
8 ROUTE ST SAUVEUR
BP 106
VERBERIE  60411
FRANCE

PODER JUDICIARIO-TRIBUNAL DE J
PRACA DR. JOAO MENDES JR
SAO PAULO  04849-527
BRAZIL

POEHLMANN & RICHTER
LESSINGSTRASSE 25
ZWICKAU  8058
GERMANY

POHL, GEROLD
ADDRESS REDACTED

POINT 360
1133 N. HOLLYWOOD WAY
BURBANK, CA  91505

POINT FUNEPLUS
12 RUE ROBERT BOTHEREAU
BP 606
LA ROCHE SUR YON CEDEX  85015
FRANCE

POIRIER, PHILIPPE
C/O BÉNÉDICTE SOREL & ELISABETH
DEFLERS
PECHENARD & ASSOCIÉS
17, BIS RUE LEGENDRE
PARIS  75017
FRANCE

POLARIS WORLD DEVELOPMENT
PARQEMPRESARIAL POLARIS WORLD
AUTOVÍA MURCIA-SJAVIER, KM 18
BALSICAS MURCIA  30591
SPAIN

POLE EMPLOI
PARC D' ACTIVITÉS CASTELNAU 2000
231, AVENUE CLÉMENT ADER
CASTELNAU LE LEZ  34173
FRANCE

POLE EMPLOI EXPATRIÉS
14 RUE DE MANTES
COLOMBES  92700
FRANCE

POLE EMPLOI IDF
92400 COURBEVOIE
PARIS
FRANCE

POLE SERVICES
14 AV. LAVOISIER
ZI LONS
LONS  64140
FRANCE

POLICARPIO, GERARD
ADDRESS REDACTED

POLICLINICO S.ORSOLA
VIA MASSARENTI 9
BOLOGNA  40138
ITALY

POLIZEI KANTON SOLOTHURN
SCHANZMÜHLE
SOLOTHURN  4503
SWITZERLAND

POLLUX OIL MARK
ADDRESS REDACTED


POLYANTHUS SALES
CALLE SECOYA 29
A BAJO 1
MADRID  28044
SPAIN

POLYCLINIQUE DE COURLANCY
38 RUE DE COURLANCY
REIMS 51100
FRANCE

POLYCLINIQUE DE L'EUROPE
33 BLVD. DE L'UNIVERSITE
BP 428- OCEANIS
SAINT-NAZAIRE CEDEX  44615
FRANCE


POLYMATECH JAPAN CO.,LTD.
8-10-1 TAJIMA
SAKURA-KU SAITAMA-SHI
SAITAMA-KEN  338-0837
JAPAN

POLYMER CHAR
C/. GUSTAVE EIFFEL, 8
VALENCIA TECHNOLOGY PARK
PATERNA VALENCIA  46980
SPAIN

POLYSOUDE
ZI DU BOIS BRIAND
2 RUE PAUL BEAUPERE - BP 506
NANTES CEDEX 03  44026
FRANCE


POMELLATO SPA
VIA NEERA 37
MILANO, MI  20141

POMINI RUBBER PLASTICS S.R.L.
VIA BONVESIN DE LA RIVA, 43
RESCALDINA, MI  20027

PONCELET, EMILIE
ADDRESS REDACTED


PONS, JEAN FRANCOIS
ADDRESS REDACTED

PONSA ROCA, ANNA
ADDRESS REDACTED

PONTA, STEFANO
ADDRESS REDACTED


PONTICELLI FRERES
SERVICES CENTRAUX
MARNE LA VALLEE  77312
FRANCE

PONTO FRIO
AV PREFEITO DULCIDIO CARDOSA
2000- BARRA DA TIJUCA
RIO DE JANEIRO, BR  20000-000
BRAZIL

PONY AND CARRIAGE LTD
2 KINGSDON
COLYTON DEVON  EX24 6EZ
UNITED KINGDOM


POOLE COMPUTER
271 OLD SALEM RD
WALNUT GROVE, MS  39189

POPCORN SNC
30, RUE D'ORLÉANS
NEUILLY SUR SEINE HAUTS DE S  92200
FRANCE

PORCAO RIOS LTDA
AV INFANTE D HENRIQUE
SN ATERRO DO FLAMENGO
RIO DE JANEIRO  20021-140
BRAZIL


PORT ALICE
1061 MARINE DRIVE
PORT ALICE, BC  V0N 2N0
CANADA

PORT AUTHORITY OF NY AND NJ
ONE TELEPORT DRIVE
STATEN ISLAND, NY  10311-1000

PORT AUTONOME DE MARSEILLE
23 PLACE DE LA JOLIETTE
MARSEILLE CEDEX 02  13226
FRANCE


PORT AUTONOME DU HAVRE
SERVICE SUSTEMES D'INFORMATION TERRE
PLEIN DE LA B
LE HAVRE CEDEX
FRANCE

PORT AUTONOME DU HAVRE
TERRE PLEIN DE LA BARRE
BP 1413
LE HAVRE CEDEX  76067
FRANCE

PORTICO CONSULTING LTD
HIGH STREET
RIPLEY SURREY  GU23 6AE
UNITED KINGDOM


PORTIER, JEAN PIERRE
ADDRESS REDACTED

PORTLAND PRESS HERALD
390 CONGRESS STREET
PORTLAND, ME  04101-3514

PORTO SEGURO CIA DE SEGUROS GERAIS
AV. RIO BRANCO, 1489, 9O ANDAR
SÃO PAULO, SP  01205-905
BRAZIL

POS MALAYSIA
BAHAGIAN SISTERO MAKLUMAT
IBU PEJABAT POS MALAYSIA
KUALA LUMPUR  50670
MALAYSIA

POSADA DE L
AV REFORMA 155
COL LOMAS DE CHAPULTEPEC
COLONIA LOMAS DE CHAPULTEPEC III
SECCION, DF  11000
MEXICO

POSCO ENERGY
POSCO CENTER 8F, 892 DAECHI 4-DONG
GANGNAM-GU
SEOUL  135-777
SOUTH KOREA

POSCO ICT
606, HO-DONG, NAM-GU
POHANG  791-250
SOUTH KOREA

POSITIVE CASHFLOW FIN.(WEEE)
14 BURNERS LANE
MILTON KEYNES  MK11 3HB
UNITED KINGDOM

POST MATTERS
9522 BROOKLINE AVENUE
SUITE C
BATON ROUGE, LA  70809

POST MODERN GROUP
2941 ALTON PKWY
IRVINE, CA  92606

POSTAL SAVINGS & INSURANCE
DEVELOPMENT INSTITUTE
841 KYUNGIN-RO, YOUNGDEUNGPO-GU
SEOUL
SOUTH KOREA

POSTBANK SYSTEMS AG
GODESBERGER ALLEE
BONN  53175
GERMANY

POSTE COURTABOEUF
3 AVENUE DU CENTER
BP 294 GUYANCOURT
ST QUENTIN EN YVEL  78053
FRANCE

POSTECOM / SERVIZI POSTALI
V.LE EUROPA 190
ROMA  00144
ITALY

POSTECOM S.P.A.
VIA QUINTINO SELLA, 3
MILANO  20121
ITALY

POSTOP GROUP
BAY 15,2 LOCOMOTIVE
EVELEIGH, NSW  2015
AUSTRALIA

POTASH CORPORATION SASKATCHEWAN,
INC.
122 FIRST AVENUE SOUTH-SUITE 500
SASKATOON, SK  S7K 7G3
CANADA

POTIER, PASCAL
ADDRESS REDACTED

POTIX CORPORATION
11F-2, NO. 87 ZHENGZHOU ROAD
TAIPEI
TAIWAN

POUL HANSEN ASP
STRANDPARKSVEJ 15
HELLERUP  2900
DENMARK

POULET-MATHIS, PIERRE
ADDRESS REDACTED

POULOS, NICK
ADDRESS REDACTED

POWELL, THOMAS
ADDRESS REDACTED

POWELL'S BOOKS
1005 WEST BURNSIDE
PORTLAND, OR  97209

POWER MART INC
11F, NO. 4, SEC.4,
JENAI ROAD
TAIPEI  106
TAIWAN

POWER NIE ENERGY
120 MALONE ROAD
BELFAST  BT9 5HT
IRELAND

POWERNET GLOBAL COMMUNICATIONS
P.O. BOX 740146
CINCINNATI, OH  45274

POWERS, HARVEY
ADDRESS REDACTED

PÖYRY FOREST INDUSTRY AB
BOX 4018
GÄVLE  800 04
SWEDEN

PPL SERVICES CORP.
TWO NORTH NINTH STREET
ALLENTOWN, PA  18101

PPM SOFTWARE LTD
THE BUSINESS CENTRE
100 HONEY LANE
WALTHAM ABBEY ESSEX  EN9 3BG
UNITED KINGDOM

PRACA SAO LOURENCO RESTAURANTE
RUA CASA DO ATOR, 608
SAO PAULO, SP  04546-002
BRAZIL

PRACTICE RESOURCE NETWORK, INC.
TWO MARYLAND FARMS, SUITE 133
BRENTWOOD, TN  37027

PRAGMATIC MARKETING
8910 E RAINTREE DRIVE
SCOTTSDALE, AZ 85260

PRAGMADIRA
78 RUE DU DOCTEUR BAUER
SAINT OUEN 93400
FRANCE

PRAKTIKERTJÄNST AB
SYSTEMUTVECKLING & PERSONAL
PER KORPÅS - PRAKTIKERTJÄNST AB - IT
ADOLF FREDR
STOCKHOLM  103 55
SWEDEN

PRATT & WHITNEY
400 MAIN STREET
EAST HARTFORD, CT  6108

PRAUNHEIMER WERKSTAETTEN
HOECHSTER BAHNSTRASSE 2
FRANKFURT AM MAIN 65929
GERMANY

PRAXIS DR. RUDOLF ZWINK
PARTNACHAUENSTRAßE 7
GARMISCH-PARTENKIRCHEN 82467
GERMANY

PRECILEC
41-47 RUE GUYNEMER
AUXERRE 89000
FRANCE

PRECOM
16 AVENUE HENRI FREVILLE
RENNES 35000
FRANCE

PREDICTIVE RESPONSE, INC
C/O LAW OFFICES OF ANNE R. GRU
2250 KING COURT
SUITE 50
SAN LUIS OBISPO, CA 93401

PREFECTURE DE LA GIRONDE
RUE JEAN FLEURE
BORDEAUX 33000
FRANCE

PREFECTURE DE LA MEURTHE ET MOSELLE
SECRETARIAT GENERAL
1 RUE DU PREFET CLAUDE ERIGNAC
NANCY CEDEX 54038
FRANCE

PREFECTURE DE REGION POITOU
CHARENTES
S.G.A.R., 15 RUE DE L'ANCIENNE COMEDIE
POITIERS CEDEX 86021
FRANCE

PREFECTURE DU FINISTERE
40-42 BLVD. DUPLEIX
QUIMPER CEDEX 29320
FRANCE

PREFECTURE DU NORD
STSI
12/14 RUE JEAN SANS PEUR
LILLE 59000
FRANCE

PREFERA TREUHANDGESELLSCHAFT
GROSSFELDSTRASSE 40
SARGANS  7320
SWITZERLAND

PREFERRED FINANCIAL CORPORATION
5990 GREENWOOD PLAZA BLVD
THIRD FLOOR COMPUTER ROOM
GREENWOOD VILLAGE, CO  80111

PREMERA BLUE CROSS
7001 220TH STREET SOUTH WEST
MOUNTLAKE TERRACE, WA  98043

PREMIER LEGAL
CUMBERLAND HOUSE
35 PARK ROW
NOTTINGHAMSHIRE  NG16EE
UNITED KINGDOM

PREMIER PERFORMANCE PRODUCTS
278 E DIVIDEND DRIVE
REXBURG, ID 83440

PREMIER SOFTWARE
3 HOLLIES COURT
CANNOCK STAFFORDSH  WS11 1DB
UNITED KINGDOM

PREMIER TECHNOLOGIES
617 E. GRAND AVE.
BELOIT, WI  53511

PREMIERE GLOBAL SERVICES
P.O. BOX 404351
ATLANTA, GA  30384-4351

PRENDAMEX
JAIME BALMES # 11, COL. LOS MORALES
POLANCO
DIF  11510
MEXICO

PRES TOULOUSE
27, RUE D'AUBUISSON
TOULOUSE  31000
FRANCE

PRES UNIVERSITE DE TOULOUSE
118 ROUTE DE NARBONNE
TOULOUSE CEDEX 09  31062
FRANCE

PRESBYTERIAN COLLEGE AND
THEOLOGICAL SEMINARY
25-1, GWANGJANG-RO, 5-GIL, GWANGJIN-GU
SEOUL 143-756
SOUTH KOREA

PRESBYTERIAN HEALTHCARE SERVICES
2501 BUENA VISTA SOUTHEAST
ALBUQUERQUE, NM  87106

PRESBYTERIAN MEDICAL CENTER CHONJU
365 SEOWON-RO, WANSAN-GU, JEONJU-SI
JEONBUK  560-750
SOUTH KOREA

PRESIDIO NETWORKED SOLUTIONS I
5337 MILLENIA LAKE BLVD
STE 300
ORLANDO, FL  32839

PRESIDIO NETWORKED SOLUTIONS I
P.O. BOX 822169
PHILADELPHIA, PA  19182-2169

PRESIGHT SOLUTIONS AS
POSTBOKS 308 FORUS
STAVANGER  4066
NORWAY

PRESS INDEX FRANCE
RUE DE SEVES, 27
BOUL BILLANCOURT  92100
FRANCE

PRESTISERVICES INFO
CHEMIN DE LA MOUSSE, 50 A
CHÊNE-BOURG  1225
SWITZERLAND

PRESTADES GROUPE ODES
6 AVENUE DE CHAMBERY
BP 2271
ANNECY CEDEX  74011
FRANCE

PRESTIGE EVOLUTION
ZAC DE RIVIÈRE ROCHE
BÂT F4
FORT DE FRANCE  97200
MARTINIQUE

PRET A PARTIR
PAP TVD PARIS ODESSA
12, RUE D'ODESSA
PARIS  75014
FRANCE

PREVISION SANITARIA NACIONAL
VILLANUEVA, 11
MADRID  28001
SPAIN

PRIBYLINEC, PETER
ADDRESS REDACTED

PRICE, JOHN
ADDRESS REDACTED

PRICEWATERHOUSE COOPERS ENTERP
SARL, 63, RUE DE VILLIERS
NEUILLY-SUR-SEINE  92208
FRANCE

PRICEWATERHOUSECOOPERS
3109 W. DR. MARTIN LUTHER KING BLVD
TAMPA, FL  33607-6215

PRICEWATERHOUSECOOPERS
8 CROSS STREET #17-00
PWC BUILDING
SINGAPORE  48424
SINGAPORE

PRICEWATERHOUSECOOPERS
99 BANK STREET
STE 700
OTTAWA, ON  K1P1K6
CANADA

PRICEWATERHOUSECOOPERS
ATTN: JULIE K. WILLIAMS
10 TENTH STREET, NW. STE. 1400
ATLANTA, GA  30309-3851

PRICEWATERHOUSECOOPERS
AV. ANDRES BELLO 2711
TORRE COSTANERA-PISOS 3,4 Y 5
LAS CONDES
SANTIAGO
CHILE

PRICEWATERHOUSECOOPERS
CERRITO 268
C1010AAF CIUDAD
BUENOS AIRES
ARGENTINA

PRICEWATERHOUSECOOPERS
DOCKLANDS
161 MARSH WALL
LONDON  E14 9SQ
UNITED KINGDOM

PRICEWATERHOUSECOOPERS
HARMAN HOUSE
1 GEORGE STREET
UXBRIDGE  UB8 1QQ
UNITED KINGDOM

PRICEWATERHOUSECOOPERS
JOAQUIN CUNANAN & CO.
29TH FL PHILAMLIFE TOWER
8767 PASEO DE ROXAS
MAKATI CITY  1226
PHILIPPINES

PRICEWATERHOUSECOOPERS
P.O. BOX 3026
BOSTON, MA  02241-3026

PRICEWATERHOUSECOOPERS
P.O. BOX 65640
CHARLOTTE, NC  28265-0640

PRICEWATERHOUSECOOPERS
P.O. BOX 71220
SAN JUAN  936
PUERTO RICO

PRICEWATERHOUSECOOPERS
PASEO DE LA CASTELLANA
MADRID  28046
SPAIN

PRICEWATERHOUSECOOPERS
SARL, 63, RUE DE VILLIERS
NEUILLY-SUR-SEINE  92208
FRANCE

PRICEWATERHOUSECOOPERS
VIA VITTOR PISANI 20
MILANO  20124
ITALY

PRICEWATERHOUSECOOPERS
WATERHOUSE PLAZA
8 LAGARBANK ROAD
BELFAST  BT1 3LR
UNITED KINGDOM

PRIMARY SUPPORT SOLUTIONS
1001 AVENUE OF THE AMERICAS, 4TH FLOOR
NEW YORK, NY  10018

PRIME PRINCIPLE (CLASSROOM MONITOR)
CASTLE CAVENDISH WORKS, DORKING
ROAD
PLUMPTRE PLACE THE LACE MARKET
NOTTINGHAM  NG7 5PN
UNITED KINGDOM

PRIME SOLUTIONS 4 BUSINESS LTD.
4 EDISON BUILDINGS
ELECTRIC WHARF
COVENTRY  CV1 4JA
UNITED KINGDOM

PRIMERICA LIFE INSURANCE COMPANY
1 PRIMERICA PARKWAY
DULUTH, GA  30099-0001

PRIMESAIL SRL
PIAZZA FRANCESCO CUCCHI. 3
ROMA, RM  00152
ITALY

PRIMESTREAM CORPORATION
15590 NW 15TH AVE.
MIAMI, FL  33169

PRIMEUR SA
ZONE INDUSTRIELLE
RUE DU GRAND CHAMP, N°8
NOVILLE LES BOIS  5380
BELGIUM

PRINCE GEORGE'S COUNTY GOVERNMENT -
OITC
9201 BASIL COURT, SUITE 250
LARGO, MD  20774

PRINCETON INSTRUMENTS
3660 QUAKERBRIDGE RD.
TRENTON, NJ  08619

PRINCIPE, JOSE SEBASTIAN
ADDRESS REDACTED

PRINOVATION AG
UNTERDORFSTRASSE 12
PFÄFFIKON  8808
SWITZERLAND

PRINTEMPS
DIRECTION INFORMATIQUE
OPÉRATIONNELLE - 102 RUE DE PROVENCE
PARIS 75009
FRANCE

PRINTOUT - ANDRE KLINGER
VOGELSANGER WEG 39
DUESSELDORF  40470
GERMANY

PRINTPACK INCORPORATED
SUNGARD E-SOURCING
11650 GREAT OAK WAY
ALPHARETTA, GA  30022-2408

PRIORA FACILITY MANAGEMENT AG
PRIORA BUSINESS CENTER
BALZ-ZIMMERMANNSTRASSE 7
KLOTEN  8302
SWITZERLAND

PRIORITY CONSULTANTS
#03-00 LAM ANN BUILDING
30 MOHAMED SULTAN ROAD
SINGAPORE  238974
SINGAPORE

PRISMA SRL
VIA FERRARESE, 28/1
CENTO, FE  44042
ITALY

PRIVATESKY AVIATION SERVICE IN
SOUTHWEST FLORIDA INTERNATIONA
AIRPORT
ONE PRIVATESKY WAY
FT MYERS, FL  33913-8878

PRO CABLE, INC.
25729 SE 31ST PLACE
SAMMAMISH, WA  98075

PRO ET CON GMBH
ANNABERGER STRASSE 240
CHEMNITZ  09125
GERMANY

PRO ET CON GMBH
ANNABERGER STRASSE 240
CHEMNITZ  D-09125
GERMANY

PRO FORM SRL
VIALE EUROPA UNITA, 37
CARAVAGGIO, BG  24043
ITALY

PRO G
399 ROUTE DES CRÊTES
BP 80329
SOPHIA ANTIPOLIS CEDEX  06906
FRANCE

PRO G DIS - CDPM
CENTRE D'AFFAIRES MISTRAL
17 RUE CLÉMENCE ISAURE
PAU 64000
FRANCE

PROACTUS CORPORATION
100 N GORDON STREET
ELK GROVE VILLAGE, IL  60007

PROCESAMIENTO EXTERNO
BLLVD.MANUEL AVILA, CAMACHO
92-A702 COL EL COR EN, NAUCALPAN
DE JUAREZ ESTADO DEO MEXICO CP
C.P.53
MEXICO

PROCILIA
BLVD. DES CHAMPS ELYSEES
IMPASSE JEAN ANOUILH
EVRY  91024
FRANCE

PROCOM 90
RUE NEUHAUSER
ZAC AU VILLAGE
ESSERT  90850
FRANCE

PROCULLUX VENTURES
14 EBBSFLEET ROAD
LONDON  NW2 3NA
UNITED KINGDOM

PRODASEN - CENTRO DE INFORMATICA E
AV. N2 - ANEXO C - SENADO FEDERAL
BRASILIA, DF  70165-900
BRAZIL

PRODEC NETWORKS LTD
UNIT 5, CHANCERY GATE BSNS CTR
RUSCOMBE PARK TWYFORD
TWYFORD
READING BERKSHIRE  RG10 9LT
UNITED KINGDOM

PRODELCO SRL
VIA GRIONA, 7
VIGEVANO, PV  27029
ITALY

PRODOTEC SHARP
75 COURS GOUFFÉ
MARSEILLE  13006
FRANCE

PRODUBAN SERVICIOS INFORMATICOS
GENERALES, S.L
D'INFORMATION ET DE TÉLÉCOMMUNICATIO
MESENA, 80
MADRID  28033
SPAIN

PRODUCTOS DE RELIEVE Y
DISTRIBUCIONES, S.L.
BARATZATEGI 31-33
DONOSTI GIPUZKOA  20015
SPAIN

PRODWARE/ATYS
45 QUAI DE LA SEINE
PARIS  75019
FRANCE

PROFETE EVENEMENTS
46, RUE MORICE
CLICHY  92110
FRANCE

PROGERIS
21 BLVD. DE NANCY
STRASBOURG  67069
FRANCE

PROGIAL INFORMATIQUE SAS
112 RUE DE LA BUGELLERIE
POITIERS  86000
FRANCE

PROGRESS SOFTWARE
P.O. BOX 84-5828
BOSTON, MA  02284-5828

PROGRESSIVE CASUALTY INSURANCE
COMPANY
ATTN: LINDA STONE
IT EXPENSE
P.O. BOX 89482
CLEVELAND, OH  44101

PROJECT LEBUHRAYA USAHASAMA BERHAD
LEVEL 9, MENARA KORPORAT
PETALING JAYA  47301
MALAYSIA

PROLAINAT - AUBIET
LD DOMAINE DE LA BEGONIERE CODE
POSTAL / VILLE :
AUBIET  32270
FRANCE

PROMOLOGIS
CDE 2008 13942
2 RUE DU DOCTEUR SANIERES - BP90718
TOULOUSE  31007
FRANCE

PRODUTOS DE LIMPEZA INOVADORA
RUA JOAQUIM MARTINS
305 - PIEDADE
RIO DE JANEIRO  20745-230
BRAZIL

PROEL P.R. ESTEVES EMP.IMOB.LT
AV.RIO BRANCO 181 SALA 101
RIO DE JANEIRO  20040-007
BRAZIL

PROFILE TECHNOLOGY SERVICES LIMITED
UNIT 9 PROGRESSION CENTRE, 42 MARK
ROAD
HEMEL HEMPSTEAD HERTS  HP2 7DW
UNITED KINGDOM

PROGES PLUS - AGENCE DE LILLE
2 RUE DE LA RÉPUBLIQUE
WILLEMS  59780
FRANCE

PROGRAMACION INTEGRAL, S.A.
COVADONGA, EDIFICIO P.I. Nº 8
BINÉFAR HUESCA  22500
SPAIN

PROGRESS SOFTWARE CORPORATION
14 OAK PARK DRIVE
BEDFORD, MA  01730

PROGRESSIVE COMPUTER SYSTEMS
615 EASTOWNE DR.
CHAPEL HILL, NC  27514

PROJECT RP SRL
VIA GIANLUIGI BONELLI, 40
ROMA, RM  00127
ITALY

PROLEC AUTOMATISERING
HEYMANSLAAN 33
GRONINGEN  9714 GH
NETHERLANDS

PROOFTAG SAS
350 AVENUE D'ITALIE
ZA ALBASUD
MONTAUBAN  82000
FRANCE

PROFESSIONAL TRADE DEUTSCHLAND AG
NOTKESTR. 7
HAMBURG  22607
GERMANY

PROFESSIONAL IT-SERVICE ROND
KELLERBERG 15
GIFHOM  38518
GERMANY

PROGELYS
27 RUE HENRI ROLLAND
VILLEURBANNE  69100
FRANCE

PROGES SCRL
VIA COLORNO, 63
PARMA  43122
PUERTO RICO

PROGRAMM.CLEANING & SUPP.SERV.
126 RICKMANSWORTH
HERTFORDSHIRE  WD18 7WR
UNITED KINGDOM

PROGRESSIVE CASUALTY INSURANCE
COMPANY
300 N. COMMONS BLVD.
MAYFIELD HEIGHTS, OH  44143

PROGRESSIVE INSURANCE
650 SYBILLA LANE
COLORADO SPRINGS, CO  80921

PROJECTOR STORE
115 SHINAN METROKAN
BISAN-DONG
DONGAN-GU
ANYANG-SI
SOUTH KOREA

PROMEDICA HEALTH SYSTEMS
2142 NORTH COVE BLVD.
TOLEDO, OH  43606

PROPERTYON COMPANY LIMITED.
4-33-1 TSURUMICHUO
TSURUMICHUO;TSURUMI-KU;YOKOHAMA-SHI
KANAGAWA-K  230-8571
JAPAN

PROSANDIMAS S.A.
CR. MADRID-CORUÑA KM 302.5
LABAÑEZA LEON  24750
SPAIN

PROSEGUR DEUTSCHLAND GMBH
SERVICIOS ADMINISTRATIVOS
AV EJERCITO NACIONAL 436
PISO 10
COL CHAUPLTEPEC, DIF  11570
MEXICO

PROSEGUR DEUTSCHLAND GMBH
(PREVIOUSLY BRINK'S)
WAHLERSTR. 2A
DUESSELDORF  40472
GERMANY

PROSEGUR DEUTSCHLAND GMBH
BORNAER STR. 205
CHEMNITS  D-09114
GERMANY

PROSELCO, SA
CL DEL ORO, 37
COLMENAR VIEJO MADRID  28770
SPAIN

PROSERVIA
1 RUE AUGUSTIN FRESNEL
CARQUEFOU  44481
FRANCE

PROSOFT CONSEIL
10 RUE SAINT LOUIS
SERVON  77170
FRANCE

PROSSER, JOSEPH
ADDRESS REDACTED

PROTECTIVE LIFE INSURANCE COMPANY
2801 HIGHWAY 280 SOUTH
BIRMINGHAM, AL  35223

PROTEL S.A.L OFFSHORE
BADREDDINE BLDG
ABU SUHAILA ST. HARET HREIK
P.O. BOX 44 ALCHIAH
BEIRUT
LEBANON

PROTEST ES LTD
12A BASSET COURT
LOAK CLOSE
GRANGE PARK
NORTHAMPTON  NN4 5EZ
UNITED KINGDOM

PROTGT
INSURGENTES SUR 1388 PISO 6, COL.
ACTIPAN
DIF  03230
MEXICO

PROTHIN SAS
6 AVENUE BERTIE ALBRECHT
PARIS  75008
FRANCE

PROTIE OY
NIITTYMÄENTIE 7
ESPOO  02200
FINLAND

PROVINCIA DI PIACENZA
CORSO GARIBALDI, 50
PIACENZA (PC)  29100
ITALY

PROVINCIE ANTWERPEN
BOOMGAARDTSTRAAT 2 BUS 111
ANTWERPEN  2600
BELGIUM

PROVINCIE DRENTHE
WESTERBRINK 1
ASSEN  9405BJ
NETHERLANDS

PROVINZIAL NORDWEST HOLDING_GAVI
PROVINZIAL-ALLEE 1
MÜNSTER  48131
GERMANY

PROWEBCE SA
7 BIS RUE DES AUGUSTINS
LILLE  59000
FRANCE

PROWIS AUTOMATISIERUNG GMBH
ALTER HOLZHAFEN 17 C
WISMAR  23966
GERMANY

PRS TECHNOLOGIES, INC.
20517 RIGGS HILL WAY
BROOKEVILLE, MD  20833-2520

PRUDENTIAL
55 LIVINGSTON AVENUE
ROSELAND, NJ  07068

PRUETT, BILLY
ADDRESS REDACTED

PSAI
ZA DE PIROLLES
BEAUZAC  43590
FRANCE

PSCU FINANCIAL SERVICES INC.
560 CARILLON PKWY
ST. PETERSBURG, FL  33716

PSERS
COMMONWEALTH OF PA PUBLIC SCHOOL
EMPLOYEES' RETIREMENT SYSTEM
5 NORTH 5TH STREET
HARRISBURG, PA  17108-0125

PSYOP, INC.
124 RIVINGTON STREET
NEW YORK, NY  10002

PSYOP, INC.
523 VICTORIA AVENUE
VENICE, CA  90291

PT BANK CENTRAL ASIA TBK
JL. JENDRAL SUDIRMAN KAV. 22-23
WISMA BCA
JAKARTA  12920
INDONESIA

PT JAPFA COMFEED INDONESIA TBK
WISMA MILENIA 4TH FLOOR
JL. MT HARYONO KAV 16
JAKARTA  12810
INDONESIA

PT MITSUI LEASING CAPITAL INDONESIA
PERMATA PLAZA 11TH FLOOR
SUITE 1106
JAKARTA  10350
INDONESIA

PT SISTEMAS DE INFORMAÇÃO S/A
PT COMUNICAÇÕES, S.A.. EDIFÍCIO IBM
URBANIZAÇÃO TAGUS PARK, LOTE 35
PORTO SALVO  2780-920
PORTUGAL

PT DATA E SISTEM INTEGRASI
PERKANTORAN HARMONI PLAZA BLOK
B/8
JL. SURYOPRANOTO
JAKARTA PUSAT  10130
INDONESIA

PT. PELABUHAN INDONESIA III
JALAN PERAK TIMUR NO. 610
SURABAYA 60165
SURABAYA  60165
INDONESIA

PT. TERMINAL PETIKEMAS SURABAYA
JL. TANJUNG MUTIARA 1, TANJUNG PERAK
SURABAYA  60177
INDONESIA

PUBLIC SENAT
92 BLVD. RASPAIL
PARIS 75006
FRANCE

PUBLIC SER NEW HAMPSHIRE INC
P.O. BOX 360
MANCHESTER, NH  03105-0360

PUBLIC SER NEW HAMPSHIRE INC
P.O. BOX 650047
DALLAS, TX  75265-0047

PUBLIC WORKS & GOV'T SERVICES CANADA
MACDONALD CARTIER DATA CENTER
1600 TOM ROBERTS ROAD
GLOUCESTER, ON  K1A ON5
CANADA

PUBLICACIONES DYNA, S.L.
ALDA. MAZARREDO, 69
BILBAO BIZKAIA  48009
SPAIN

PUBLIHEBDOS
13 RUE DE BREIL
ZI RENNES SUD OUEST
RENNES CEDEX 35051
FRANCE

PUBLISHERS CLEARING HOUSE
382 CHANNEL DRIVE
PORT WASHINGTON, NY  11050

PUBLISOFT
3 RUE DE LA RENAISSANCE
92 160
ANTONY 92160
FRANCE

PUBLISYS SPA
VIA DELLA TECNICA, 18
POTENZA, PZ  85100
ITALY

PUBLIX SUPER MARKETS, INC.
6490 SHILOH ROAD
ALPHARETTA, GA  30005

PUERTO RICO TELEPHONE CO.
1513 ROOSEVELT AVE. 5TH FLOOR
SAN JUAN  00922
PUERTO RICO

PUGA, OLIVIA
ADDRESS REDACTED

PUGLIESE, GILLES
ADDRESS REDACTED

PUIG CUANTIJOCH, FRANCESC
ADDRESS REDACTED

PUITS, YANNICK
ADDRESS REDACTED

PULLEN, PATRICK
ADDRESS REDACTED

PULSEN PRODUCTION AB
NILS JACOBSONSGATAN 5
BORAS 50115
SWEDEN

PULSEN SERVICEDESK
BOX 881
BORÅS 50115
SWEDEN

PUM PLASTIQUES
4 RUE FRANCART
ZAC CROIX-BLANDIN
REIMS 51100
FRANCE

PUMMAROLA AG
QUERSTRASSE 2
WALLISELLEN, ZH  8304
SWITZERLAND

PUNTONI, ANA
ADDRESS REDACTED

PUNTOSISTEMI SRL
VIA CAVALIERI DI VITTORIO VENETO,14
TORTONA, AL  15057

PURE MOBILE LIMITED
ALBION HOUSE
VICTORIA PROMENADE
NORTHAMPTON  NN1 1HH
UNITED KINGDOM

PURE MOBILE LIMITED
P.O. BOX 74
MANCHESTER  M19 2XX
UNITED KINGDOM

PURE MOBILE LIMITED
SOLUTIONS HOUSE
ATTENTION: BEN NEWBURY
BLISWORTH HILL FARM
NORTHAMPTON  NN7 308
UNITED KINGDOM

PUSAN NATIONAL UNIVERSITY DENTAL
HOSP.
20, GEUMO-RO, MULGEUM-EUP
YANGSAN-SI
SOUTH KOREA

PUSAN NATIONAL UNIVERSITY DENTAL HOSP.
BUSAN NATIONAL UNIV., JANGJEON 2-DONG
GEUMJEONG-GU
BUSAN
SOUTH KOREA

PUSHAM, MARSHA
ADDRESS REDACTED

PYRAMID II JANITORIAL INC
11440 METRO PARKWAY
FT. MYERS, FL  33990

PYRAMID II JANITORIAL INC
12180 METRO PARKWAY
FT MYERS, FL  33966

PYRATE TECHS
4618 JAPONICA WAY
SAN JOSE, CA  95129

Q.C.S. CONTRACT CLEANING
2A JENNYMOUNT COURT
NORTH DERBY STREET
BELFAST  BT15 3HN
IRELAND

Q3 TECHNOLOGIES INC
1600 BOSTON PROVIDENCE HIGHWAY
WALPOLE, MA  02081

QATALYST GLOBAL LTD
27-28 CLEMENTS HOUSE
LONDON  EC4N7AE
UNITED KINGDOM

QBE AMERICAS, INC.
ONE GENERAL DRIVE
SUN PRAIRIE, WI  53596

QBE FIRST
9800 MUIRLANDS BLVD.
IRVINE, CA  92618

QBE MANAGEMENT SERVICES PTY LTD
3 FIGTREE DRIVE
SYDNEY OLYMPIC PARK
HOMEBUSH, NSW  2127
AUSTRALIA

QI ITALY SRL
VIA ITALIA 46
MONZA  20052
ITALY

QIAGEN GMBH
QIAGEN STRASSE 1
HILDEN  40724
GERMANY

QINAMICAL Y QINETICA, S.L.
ALBERQUE Nº2 BAJO
LA BAÑEZA LEÓN  24750
SPAIN

QITEC SUPPORT S.L.
MAJOR 56
PARETS DEL VALLÉS
BARCELONA  8150
SPAIN

QORTAS, KARIN
ADDRESS REDACTED

QPC INFORMATIQUE
20 RUE DU 11 SEPTEMBRE
MIREBEAU SUR BÈZE  21310
FRANCE

QSA SERVIZI INTEGRATI S.R.L
P.ZZA NAPOLI 15
MILANO  20146
ITALY

QUADIX TECHNOLOGIES
LE BOIS DES CÔTES - BÂT AVALLON 1
304 ROUTE NATIONALE 6
LIMONEST  69760
FRANCE

QUADRIFOR
VIA A CADAMOSTO 14
ROMA  154
ITALY

QUALIAC
7 AVENUE DE VILLARS
CHAMALIERES  63400
FRANCE

QUALICOSMETICS (EX : LISI COSMETICS)
ROUTE D'AUNEAU LA VIGNE DE LA
COQUETERIE
NOGENT LE PHAYE  28630
FRANCE

QUALIS
19-23 PASSAGE EUGENE BARBIER
COURBEVOIE CEDEX  92403
FRANCE

QUALITAS COMPAÑIA DE SEGUROS
S.A.B. DE C.V.
AV. CUITLAHUAC NO. 3106-1
COLONIA CLAVERIA, DIF  02080
MEXICO

QUALITY COMPUSOFT, S.L.
PRUDENCIO ALVARO, 8
MADRID  28022
SPAIN

QUALITY PLUS CONSULTORIA
AV. BEIRA MAR 406/1003
CENTRA
RIO DE JANEIRO  20021
BRAZIL

QUALITY PRODUCOES
SA SUL-QUADRA 4C-LOTE 56
BRASIL  71200-045
BRAZIL

QUAN, YIDAN
ADDRESS REDACTED

QUANTIC SA
83-87, AV. D'ITALIE
PARIS  75013
FRANCE

QUANTUM - NEUILLY
8 RUE DES GRAVIERS
NEUILLY-SUR-SEINE
FRANCE

QUAS
VIA PISANELLI,40-40A/
ROMA 196
FRANCE

QUATTRO BPO SOLUTIONS PRIVATE LT
267 UDYOG VIHAR
PHASE II
HARYANA 122001
INDIA

QUATTRO TECNOLOGIA Y MEJORA, S.L.
MOLINA DE SEGURA, 5 BLOQ 4 2ºC
MURCIA 30007
SPAIN

QUBITOUS
3-35-14 MINAMIOOI
SINAGAWA-KU
TOKYO 140-0013
JAPAN

QUBITOUS (SAITAMA)
1-4-1 NISHI-TSURUGAOKA
FUJIMINO-SHI
SAITAMA-KEN 356-0044
JAPAN

QUBITOUS CO.,LTD.
1-3-5 SANNO
OHTA-KU
TOKYO 143-0013
JAPAN

QUEEN'S BRINDES E PRESENTES
RUA CERQUILHO, 78
SAO PAULO, SP
BRAZIL

QUEENS MEDICAL CENTER-INFO SER/ACS
1301 PUNCHBOWL STREET
HONOLULU, HI 96813

QUERCIS BV
CROY 9E
EINDHOVEN 5653 LC
NETHERLANDS

QUERY INFORMATICA SL
C/ ESPRONCEDA Nº 113
ELCHE ALICANTE 03204
SPAIN

QUEST GMBH
ESCHERSHEIMER LANDSTRASSE 223
FRANKFURT 60320
GERMANY

QUIK PARK VALET PARK
AVENIDA LINEU DE PAULA MACHADO
974
SAO PAULO, SP 05601-000
BRAZIL

QUILL CORPORATION QUILL
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600

QUINCAILLERIE BOSCHAT LAMBALLE
44 ROUTE PLANCOËT LA POTERIE
LAMBALLE 22400
FRANCE

QUINTIQ
P.O. BOX 264
'S-HERTOGENBOSCH 5201 AG
NETHERLANDS

QUIXA SPA
VIA M. ATTENDOLO DETTO SFORZA 11
MILANO 20141
ITALY

QUOSAL
19125 NORTH CREEK PARKWAY #203
BOTHELL, WA 98011

QVC, INC.
1365 ENTERPRISE DRIVE
WEST CHESTER, PA 19380

QWEST INFORMATION TECHNOLOGIES/IBM
1201 FARNAM
OMAHA, NE 68102

R CABLE Y TELECOMUNICACIONES GALICIA
REAL 85-87 3ERA PLANTA
A CORUÑA 15003
SPAIN

R O FROME LIMITED
GRAHAM HOUSE 7
WYLLYOTTS PLACE POTTERS BAR
HERFORDSHIRE EN6 2JD
UNITED KINGDOM

R. L. POLK & COMPANY/SIRIUS, INC.
SAVVIS CORPORATION - DC-4
C/O R.L. POLK & COMPANY
21110 RIDGETOP CIRCLE
STERLING, VA 20166

R. RAUCH GMBH
GUTENBERGSTR. 3
SPAICHINGEN 78549
GERMANY

R.E.G. INFORMATICA SRL
CORSO TRIESTE N. 81
TELESE TERME, BN 82037
ITALY

R.H.S. WOLFGANG MOSER
TRAUBENSTR. 7
MANNHEIM 68199
GERMANY

R/GA ROBERT GREENBERG ASSOCIATES
350 WEST 39TH STREET
NEW YORK, NY 10018

R+V ALLGEMEINE VERSICHERUNG AG
TAUNUSSTR. 1
WIESBADEN 65193
GERMANY

R4 CONSULTING
11603 AVONDALE DRIVE
FAIRFAX, VA 22030

R4 CONSULTING
4157 KENTMERE SQUARE
FAIRFAX, VA 22030

RA EXPANSION NOZ
32 RUE D'ANJOU
LOIRON  53320
FRANCE

RAAB, RICHARD
ADDRESS REDACTED

RACCORDERIE METALLICHE SPA
SUITE 301
ONE WESTLAKES
P.O. BOX 980
VALLEY FORGE, PA  19482

RABOBANK GROUP
CROESELAAN #18
UTRECHT  3521 CB
NETHERLANDS

RABOBANK NEDERLAND
LAAN VAN EIJKENSTEIN 9
ZEIST  3705 AR
NETHERLANDS

RACCORDERIE METALLICHE SPA
STRADA SABBIONETA 59
MN CAMPITELLO  46010
ITALY

RACE, TERRY
ADDRESS REDACTED

RACHID, NAZEER
ADDRESS REDACTED

RACKSPACE HOSTING INC
P.O. BOX 730759
DALLAS, TX  75373-0759

RADAN, MICHAEL
ALPENSTRASSE 1
BAIERN  85625
GERMANY

RADER, JOHN
ADDRESS REDACTED

RADIO FRANCE
116, AVENUE DU PRÉSIDENT KENNEDY
PARIS CEDEX 16  75220
FRANCE

RADIOLOGISCHE AM
MARIENKRANKENHAUS ST. WENDEL
AM HIRSCHBERG
ST. WENDEL  66606
GERMANY

RADIOLOGISCHE GEMEINSCHAFTSPRAXI
BOXBERGWEG 3
NEUNKIRCHEN
GERMANY

RADIOMOVIL DIPSA, S.A. DE C.V. (TELCEL)
LAGO ALBERTO NO. 366
COL. ANAHUAC
MEXICO CITY, DIF  11320
MEXICO

RAFAEL SANCHEZ DIAZ
SAN JOSÉ Nº2, 2º-5ª
CANET DE MAR  08360
SPAIN

RAFFINERIE DU MIDI
76 RUE D'AMSTERDAM
PARIS  75009
FRANCE

RAGT
RUE EMILE SINGLA BP 3331
RODEZ CEDEX  9
FRANCE

RAIFFEISEN BANK SA
9-9A DIMITRIE POMPEI BLVD
BUCHAREST  020335
ROMANIA

RAIFFEISEN DATENNETZ GESELLSCHAFT
M.B.H.
C/O GRZ IT CENTER LINZ GMBH
GOETHESTRAßE. 80
LINZ  4021
AUSTRIA

RAIFFEISENBANK AUSTRIA D.D.
PETRINJSKA 59
ZAGREB  10000
CROATIA

RAIFFEISENBANK EG ELZTAL
DORFSTR. 5 A
ELZTAL  74834
GERMANY

RAIFFEISENBANK STEGAURACH EG
RAIFFEISENPLATZ 1
STEGAURACH  96135
GERMANY

RAIFFEISENBANK SULZBACH-ROSENBERG
EG
NEUSTADT 17
SULZBACH-ROSENBERG  92237
GERMANY

RAIMA, INC,
720 THIRD AVENUE, SUITE 1100
SEATTLE, WA  98104

RAIN BIRD CORPORATE SERVICES
970 W. SIERRA MADRE
AZUSA, CA  91702

RAIN KING SOFTWARE INC
6430 ROCKLEDGE DRIVE
STE 306
BETHESDA, MD  20817

RAIN KING SOFTWARE INC
6430 ROCKLEDGE DRIVE
STE 306
BETHESDA, MD  20817

RAINBOW HOSPICE
1550 BISHOP COURT
MOUNT PROSPECT, IL  60056

RALEY'S
500 WEST CAPITOL AVENUE
WEST SACRAMENTO, CA  95605

RALLY SOFTWARE
3333 WALNUT STREET
BOULDER, CO  80301

RAM BUSINESS MACHINES
227 MAYWOOD AVENUE
MAYWOOD, NJ  07607

RAMARAOTARAKANTH
ADDRESS REDACTED

RAMESH SUKULA
ADDRESS REDACTED

RAMIREZ & ASSOCIADOS S.L
ADVA GENERAL PERON N0 22
MADRID  28020
SPAIN

RAMIREZ BOCHARD, ENRIQUE
ADDRESS REDACTED

RAMOS, SHIRLEY
ADDRESS REDACTED

RAMSDELL, DOUGLAS
ADDRESS REDACTED

RAMSYS STORAGE SYSTEMS
ATTN: KIRBY PARK
9853 S 2060 WEST STE 210
SOUTH JORDAN, UT  84095

RANDALL, MONIQUE
ADDRESS REDACTED

RAPICOM S.R.L.
VIA MAZZINI 35
CASEI GEROLA, PV  27050
ITALY

RAPP, ERIC
ADDRESS REDACTED

RAPSODIE
RUE DE LA VIEILLE POSTE
MONTPELLIER CEDEX 1  34055
FRANCE

RATAJSKI, SLAWOMIR
ADDRESS REDACTED

RATEPAY (BRINGMEISTER/KAISER)
LANDSBERGER STR. 350
MUENCHEN  80687
GERMANY

RATEPAY (BRINGMEISTER/KAISER)
LICHTENBERG 44,D-41747 VIERSEN
VIERSEN  D-41706
GERMANY

RATEPAY (BRINGMEISTER/KAISER)
WISSOLLSTR. 5-43
MUELHEIM A.D. RUHR  45478
GERMANY

RATP - DSIT - DÉPARTEMENT DES SYSTÈMES
102 ESPLANADE DE LA COMMUNE DE PARIS
CLOS MARCEAU
NOISY LE GRAND CEDEX  93167
FRANCE

RATP ESE
102 ESPLANADE DE LA COMMUNE DE PARIS
NOISY LE GRAND CEDEX  93167
FRANCE

RATP NOISY LE GRAND - NOISY-LE-GRAND
102 ESPLANADE DE LA COMMUNE DE PARIS
NOISY-LE-GRAND  93160
FRANCE

RAUCHMANN, DIRCK
ADDRESS REDACTED

RAUDABAUGH, WILLIAM
ADDRESS REDACTED

RAUHALA YHTIÖT OY
RAUHALA YHTIÖT OY
PL 3830
LASKUT  01051
FINLAND

RAVELLA, CYNTHIA
ADDRESS REDACTED

RAWLINGS SPORTING GOODS CO INC
1859 BOWLES AVE
FENTON, MO  63026-1906

RAY SABBAGHZADEH, SRA
6112 MANCHESTER PLACE
NAPLES, FL  34110

RAYBORN, MARTHA
ADDRESS REDACTED

RAYBORN, MICHAEL
ADDRESS REDACTED

RAYMOND JAMES & ASSOCIATES, INC.
16222 E. 45TH PLACE
DENVER, CO  80239-5113

RAYMOND JAMES & ASSOCIATES, INC.
880 CARILLON PARKWAY
ST. PETERSBURG, FL  33716

RAYMOND WEIL
AVENUE EUGENE-LANCE 36-38
GENEVE 26  1212
SWITZERLAND

RAYMOND, BRYAN
ADDRESS REDACTED

RAYMOND, JERRIE
ADDRESS REDACTED

RAYMOND, PAMELA
ADDRESS REDACTED

RAYTHEON COMPANY
6221 S. PALO VERDE
TUCSON, AZ  85706

RBS PLC
PAALBERGWEG, 9-11
AMSTERDAM 1105AG
NETHERLANDS

RC CONSULTING LLC
6540 S LOCUST WAY
CENTENNIAL, CO  80111

RDDC VALCARTIER
ATTN: NATHALIE JENEST
2459 BOULEVARD P 11 NORD
QUEBEC  G3J1X5
CANADA

RDT 13
RUE ERNEST PRADOS
PONT DE L'ARC
AIX EN PROVENCE  13090
FRANCE

RDV CORPORATION
126 OTTAWA AVE NW
STE 500
GRAND RAPIDS, MI  49503

READ COMPUTER SERVICES LTD
SAFARI
BOXLEY ROAD
CHATHAM KENT  ME5 9JD
CANADA

READERS DIGEST ASSOCIATION, INC.
INFOCROSSING, INC.
2 CHRISTIE HEIGHTS STREET
LEONIA, NJ  07605

READING HOSPITAL AND MEDICAL CENTER
6TH AVENUE AND SPRUCE STREET
WEST READING, PA  19611

REAL E ILUSTRE COLEGIO DE
ABOGADOS DE ZARAGOZA
DON JAIME I, 18.
ZARAGOZA  50001
SPAIN

REAL INKASSO GMBH AND CO. KG
NORMANNENWEG 32
HAMBURG  20537
GERMANY

REAL.NOT
95 AVENUE DES LOGISSONS
RN 96
VENELLES CEDEX  13107
FRANCE

REALTIME TECHNOLOGY AG
EDV - ATEILUNG
UFERSTRASSE 7
COBURG
GERMANY

REAM, STEPHEN
ADDRESS REDACTED

REAVER, ANNE
ADDRESS REDACTED

REC AERO
PARC TECHNOLOGIQUE DELTA SUD
VERNIOLLE  9340
FRANCE

RECEIVABLE MANAGEMENT SERVICES
P.O. BOX 932131
CLEVELAND, OH  44193

RECEPTEL
C/A REQUIRA
1 ESCALERA 3 A PLANTA 5 A C.P.
MADRID  28043
SPAIN

RECHNERTEC
FRIEDRICH-EBERT-STR.3A
LORSCH  64653
GERMANY

RECHTSANWAELTE CLEMENS,TRUNK
BAHNHOFSTRASSE 34
BUEDINGEN  63654
GERMANY

RECHTSANWAELTE SITTIG SCHERTGE
BARBAROSSASTRASSE 66
CHEMNITZ  9112
GERMANY

RECHTSANWALT ARMIN FUETTERER
LIQUIDUS JURIS
LISE-MEITNER-STRASSE 21
HEILBRONN  74074
GERMANY

RECHTSANWALT JUERGEN ELFES
CROONSALLEE 29
MOENCHENGLADBACH  41061
GERMANY

RECHTSANWÄLTE BDH
HILPERTSTRAßE 3
DARMSTADT  64295
GERMANY

RECHTSANWALTSVERSORG. NIDERSAC
BAHNHOFSTRASSE 5
CELLE  29221
GERMANY

RECRUIT CO., LTD
LOOP-X BUILDING 3-9-15 KAIGAN
MINATO-KU
TOKYO  146
JAPAN

RECTORAT DE CORSE
DSI
BOULEVARD PASCAL ROSSINI BP 808
AJACCIO CEDEX 4  20192
FRANCE

RECTORAT DE POITIERS
S.I.A.P., 5 CITE DE LA TRAVERSE, BP 625
POITIERS CEDEX  86022
FRANCE

RECTORAT D'ORLEANS TOURS
DBA - 21 RUE DE SAINT ETIENNE
ORLÉANS CEDEX 1  45043
FRANCE

RECYCLA SRL
VIA PONTE GIULIO, 62
MANIAGO, PN  33085
ITALY

RED DRAGON IT SERVICE LTD
WALES
PO BOX 285 BRIDGEND  CF319HD
UNITED KINGDOM

REDBLACK SOFTWARE
KING'S HOUSE, 12 KING STREET
YORK  YO1 9WP
UNITED KINGDOM

REDDY, RAVI
ADDRESS REDACTED

REDENTOR AGUAS MINERAIS LTDA
RUA GENERAL BELFORD, 415
SAO PAULO  14000-350
BRAZIL

REDHAT
6700 CORK AIRPORT BUS. PARK
KINSALE ROAD
CORK
IRELAND

REDSYS SERVICIOS DE PROCESAMIENTO,
S.L.
FRANCISCO SANCHA, 12
MADRID  28034
SPAIN

REDUNONET
CALLE 98 # 22 – 64, OFICINA 10 – 16
BOGOTA  10200
COLOMBIA

REED BUSINESS INFORMATION
WELLESLEY ROAD
SURREY  SM2 5NP
UNITED KINGDOM

REED, CHRIS
255
STAINES ROAD
TWICKENHAM  TW2 5AY
UNITED KINGDOM

REESE, RUSSELL
ADDRESS REDACTED

REFLEX.SYS
56/58 BLVD DE LA REPUBLIQUE
BOULOGNE  92100
FRANCE

REFRESCOS GUARARAPES LTDA.
RODOV. BR 101 SUL, KM 15,5
JABOATAO DOS GUARARAPES, PE  54325-650
BRAZIL

REFTECH SERVICES LTD
1-3 THE PAVILLONS
AMBER CLOSE
TAMWORTH  B77 4RP
UNITED KINGDOM

REGAL-BELOIT CORPORATION
200 STATE STREET
BELOIT, WI  53511-6254

REGAN, BARRY
ADDRESS REDACTED

REGAZ
6 PLACE RAVEZIES
BORDEAUX  33000
FRANCE

REGENCE BLUE CROSS BLUE SHIELD OF
UTAH
2890 E COTTONWOOD PARKWAY MS55
SALT LAKE CITY, UT  84121

REGENT BUSINESS CENTERS 555 LL
CAL SF, LLC
555 CALIFORNIA STREET
3RD FLOOR
SAN FRANCISCO, CA  94104

REGIE DE GESTION DE DONNEES
RGD73-74
9 QUATER AVENUE D'ALBIGNY
ANNECY  74000
FRANCE

REGIODATA GMBH
WIESENWEG 4
LÖRRACH  79539
GERMANY

REGION NORD PAS DE CALAIS
SIEGE DE REGION
151 AVENUE DU PRESIDENT HOOVER
LILLE  59000
FRANCE

REGIONAL DISTRICT OF CENTRAL
KOOTENAY
601 VERNON STREET
NELSON, BC  V1L 4E9
CANADA

REGIONS FINANCIAL
INFORMATION SYSTEMS
2090 PARKWAY OFFICE CIRCLE
HOOVER, AL  35244

REGIS LEARNING SOLUTIONS
433 PARK POINT DRIVE #285
GOLDEN, CO  80401

REGISTER OF COPYRIGHTS
DEPOSIT ACCOUNTS
COPYRIGHT M.A. UNIT
P.O. BOX 71380
WASHINGTON, DC  20024-1380

REGUEIRA, MONICA
ADDRESS REDACTED

REGUIG, MILOUD
ADDRESS REDACTED

REGUS
ATTN: CHRISTINE PINKERTON
DIRECTOR CORPORATE ACCOUNT
4000 FABER PLACE DRIVE, SUITE 300
NORTH CHARLESTON, SC  29405

REGUS
ATTN: CHRISTINE PINKERTON
DIRECTOR CORPORATE ACCOUNT
4000 FABER PLACE DRIVE, SUITE 300
NORTH CHARLESTON, SC  29405

REGUS
ATTN: CHRISTINE PINKERTON
DIRECTOR CORPORATE ACCOUNT
4000 FABER PLACE DRIVE, SUITE 300
NORTH CHARLESTON , SC  29405

REGUS BARCELONA
AVDA DIAGONAL, 640 PLANTA 6
BARCELONA  8017
SPAIN

REGUS BRUSSELS (CENT. STATION)
RUE DES COLONIES 11
BRUSSELS  1000
BELGIUM

REGUS BUS SERV (DALIAN) LTD.
12/F, TRADE CENTER, 25 TONGXIN
ST, ZHONGSHAN DISTRICT
DALIAN  116001
CHINA

REGUS CAPE TOWN
1ST FLOOR, FOYER 3
COLOSSEUM BUILDING
CENTURY WAY
CAPE TOWN  7441
SOUTH AFRICA

REGUS DUBLIN
DAME STREET
DUBLIN  2
IRELAND

REGUS FINLAND
BULEVARDI 7 BUSINESS CENTER OY
BULEVARDI 7
HELSINKI  120
FINLAND

REGUS MGMT GROUP LLC INC
P.O. BOX 842456
DALLAS, TX  75284-2456

REGUS MONTPELLIER
PARC DU MILLENAIRE 1
BATIMENT 3
1300 AVENUE ALBERT EINSTEIN
MONTPELLIER  34000
FRANCE

REGUS OSAKA UMEDA CENTRE
HANKYU GRANS BUILDING
JAPAN

REGUS OSLO
AKER BRYGGE BUSINESS CENTER
C.J.HAMBROS PLASS 2C
OSLO  N-0164
NORWAY

REGUS PORTUGAL
RUA TORNAS DA FONSECA
TORRE G
LISBON  1600-209
PORTUGAL

REGUS RUBENS
UITBREIDINGSSTRAAT 84
3E VERDIEPING
BERCHEM  2600
BELGIUM

REGUS WALLDORF GMBH & CO. KG
SAP PARTNERPORT WALLDORF
ALTROTTSTRASSE 31
HEILDELBERG  69190
GERMANY

REIBSTEIN, MARC
ADDRESS REDACTED

REICHERT, PATRICK
ADDRESS REDACTED

REICHMANN, PETER
ADDRESS REDACTED

REID, MICHAEL
ADDRESS REDACTED

REIG PATRIMONIA S.A.
PLAÇA DE LA GERMANDAT Nº 9
SANT JULIÀ DE LÓRIA AD600
SANT JULIA PRINCIPAT  AD600
ANDORRA

REIKNISTOFA BANKANNA
KATRINARTUN 2 HOFDATORG, 5TH FLOOR.
REYKJAVIK  150
ICELAND

REIMANN, ROBERT
ADDRESS REDACTED

REIMBOLD & STRICK HANDELS- UND
ENTWICKLUNGSGES. F. CHEM.-KERAM.
PRODUKTE MB
HANSESTR. 70
KÖLN  51149
GERMANY

REINERT & LEE CPA'S LLC
P.O. BOX 230
LINDSBORG, KS  67456

REINSEL KUNTZ LESHER LLP
1800 FRUITVILLE PIKE
P.O. BOX 8408
LANCASTER, PA  17604

REISCHMANN INFORMATIK
BERRSCHE STRAßE 2
MÜNCHEN  81245
GERMANY

REISCHMANN INFORMATIK
REISCHMANN INFORMATIK GMBH
BERRSCHESTRASSE 2
MUNICH  81245
GERMANY

REISSWOLF AKTEN-U DATENVERNICH
EISENTALSTR. 6
WAIBLINGEN  71332
GERMANY

REIST TELECOM GMBH
OBSTGARTENSTRASSE 27
KLOTEN  8302
SWITZERLAND

REUTERS OOC
PL 194
MIKKELI  50101
FINLAND

REUTER-PRESS-KURIER
BANNWALDALLEE 46
KARLSRUHE  76185
GERMANY

REKORD SI SP. Z O.O.
KASPROWICZA 5
BIELSKO-BIALA  43-300
POLAND

RELADYNE, INC.
10 GLENVILLE STREET
GREENWICH, CT  06831

RELEAD BV
LUCHTHAVENWEG 59II
EINDHOVEN  5657 EA
NETHERLANDS

RELEASE 2, LLC
5205 ARROWHEAD WAY
MCKINNEY, TX  75070

RELIABLE BUSINESS SOLUTIONS, INC.
15 NORTH MAIN ST.
P.O. BOX 28
FORT LORAMIE, OH  45845-0028

RELIANCE LIFE INSURANCE
RELIANCE HOUSE 6TH FLOOR
#6 HADDOWS ROAD
NUNGAMBAKKAM
CHENNAI  600006
INDIA

RELIANCE LIFE INSURANCE COMPANY
10 TH FLOOR, R-TECH PARK
BUILDING N°2, NIRLON COMP
GOREGAON (EAST)
MUMBAI  400063
INDIA

REM INFORMATIQUE
PARC DE LA PLAINE
25 AVENUE MARCEL DASSAULT
TOULOUSE CEDEX 5  31500
FRANCE

REMKE FACHUBERSETZUNGEN
AN DER KREUZMUHLE 38
LANDAU  76829
GERMANY

RENAULT
RENAULT IT SERVICES (RITS) API
FRVSF0H4084
42 ROUTE DE BEYNES
VILLIERS ST FRÉDÉRIC  78640
FRANCE

RENAULT ALGERIE
WILAYA D'ORAN
OUED TLELAT  31140
ALGERIA

RENAULT AUBEVOYE
PARC DE GAILLON
CLE OX2 0 52
AUBEVOYE  27940
FRANCE

RENAULT DO BRASIL SA - BRASIL
FABRICA AYRTON SENA AV RENAULT
1300 BORDA DO CAMP
SAO JOSE DOS PINHAIS, SP
BRAZIL

RENAULT DTSI
BOULOGNE BILLANCOURT CEDEX
13 QUAI ALPHONSE LE GALLO
BOULOGNE BILLANCOURT  92100
FRANCE

RENAULT ESPANA S.A.
AVDA. DE BURGOS, 89
MADRID  28050
SPAIN

RENAULT MONTIGNY LE BRETONNEUX
2 AVENUE DU VIEIL ÉTANG
MONTIGNY LE BRETONNEUX
YVELINES CEDEX 9  78084
FRANCE

RENAULT NETHERLAND N.V.
POSTBUS 75784
SCHIPHOL  NL118ZX
NETHERLANDS

RENAULT NISSAN DEUTSCHLAND AG
RENAULT-NISSAN-STR. 6-10
BRÜHL  50321
GERMANY

RENAULT PORTUGAL SA
LAGOAS PARK
EDIFICIO 4
PORTO SALVO  2780-920
PORTUGAL

RENAULT RETAIL GROUP
SIÈGE SOCIAL
2 AVENUE DENIS PAPIN
LE PLESSIS ROBINSON  92356
FRANCE

RENAULT SNC SANDOUVILLE
ENTRÉE FOURNISSEURS - BAT PC
ROUTE INDUSTRIELLE - ZI PORTUAIRE DU
HAVRE
SANDOUVILLE  76430
FRANCE

RENAULT USINE FLINS - AUBERGENVILLE
SCE 09453 (UPL 0X2 2 18) B.P. 203
AUBERGENVILLE
FRANCE

RENN4
DONDERSLAAN 157
POSTBUS 8091
GRONINGEN  9702
NETHERLANDS

RENT A CAR
3 AV. DE LA LAPONIE
LES ULIS  91951
FRANCE

RENTABILIWEB
55 RUE RASPAIL
LEVALLOIS PERRET  92300
FRANCE

RENTERIA, ROSEMARIE
ADDRESS REDACTED

REPP, JOHN
ADDRESS REDACTED

REPP, SCOTT
ADDRESS REDACTED

REPRO 3000
989 ROUTE D'UZES
ALES  30100
FRANCE

REPROTECHNIK GMBH
ROEDELHEIMER LANDSTRASSE 104
FRANKFURT  60487
GERMANY

REPROBUREAU
ZAC DES EGREZ
HOUDEMONT  54180
FRANCE

REPSOL S.A
AVDA. DE LA INDUSTRIA, 22
TRES CANTOS MADRID  28760
SPAIN

REPUBLIC BUILDING SERVICES, LL
SUITE 101
4455 LBJ FREEWAY
DALLAS, TX  75244

REPUBLIC OF KOREA AIR FORCE
POSTBOX NO.20 YONGSAN-GU
YONGSAN POST OFFICE
SEOUL 140-600
SOUTH KOREA

REPUBLIC OF KOREA AIR FORCE
ROKAF 8TH FIGHTER WING, GOKGYO-RI
HOENGSEONG-EUP
HOENGSEONG-GUN, GANGWON-DO
HOENGSEONG-GUN 225800
SOUTH KOREA

REPUBLIQUE ET CANTON DU JURA
2, RUE DU 24-SEPTEMBRE (MORÉPONT)
DELÉMONT JURA  2800
SWITZERLAND

RERO
GROUPE INFORMATIQUE
AV DE LA GARE, 45
MARTIGNY
FRANCE

RESA TASACIONES S.L.
C/BERRIOBIDE 36 BAJOS OFIC 1
ANSOAIN NAVARRA  31013
SPAIN

RESEAU FERRE DE FRANCE
92, AVENUE DE FRANCE
PARIS CEDEX 13  75648
FRANCE

RESIDENCE INN
4075 TAMIAMI TRAIL NORTH
NAPLES, FL  34103

RESIDENCE INN
9805 FEDERAL DR.
COLORADO SPRINGS, CO  80921

RESIDENCES SERVICES GESTION
42 AVENUE GEORGE V
PARIS  75008
FRANCE

RESOLUTION DATA MANAGEMENT LTD
UNIT 28, STEADINGS BUSINESS CENTRE
MAISEMORE GLOUCESTER  GL2 8EY
UNITED KINGDOM

RESONA BANK, LIMITED
IDAIMAE 4-15-1
KOKUBUNJI-CYOU SHIMOTSUGA-GUN
TOCHIGI PREF
TOKYO
JAPAN

RESQ
CROSSHANDS BUSINESS WORKSHOPS
CROSS LANDS, LLANELLI  SA14 4RB
UNITED KINGDOM

RESSOURCES MUTUELLES
3 RUE JULIEN VIDEMENT
NANTES  44200
FRANCE

RESTALLIANCE
75 RUE DE GERLAND
LYON  69007
FRANCE

RESTAURANTES TOKS, S.A. DE C.V.
JAIME BALMES 11 EDIFICIO B PISO 5
COL. LOS MOARLES POLANCO
DEL. MIGUEL HIDALGO
MEXICO CITY, DIF  11510
MEXICO

RESTENA DNS
6 RUE COUDENHOVE-KALERGI
LUXEMBOURG  1359
LUXEMBOURG

RETAIN INTERNATIONAL LIMITED
33 BEAUFORT COURT
ADMIRALS WAY
LONDON  E14 9XL
UNITED KINGDOM

REUBEN VANDEVENTER
5810 SOUTH SILVERFOX COURT
BLOOMINGTON, IN  47401

REUNICA
APPEL BT
TSA 50037
CRETEIL CEDEX 09  94945
FRANCE

REUPERT GBR
KAELTE-U.KLIMAFACHBETRIEB
CARL-HAMEL-STR.9
CHEMNITZ  9116
GERMANY

REUTER, JOCHEN
ADDRESS REDACTED

REVELATION CONSULTING PTY LTD/ COMBO
IT
P.O. BOX 1026
FITZROY NORTH
VICTORIA VIC  3068
AUSTRALIA

REVENUE GENERAL OF CANADA
CANADA CUSTOMS AND
REVENUE AGENCY
275 POPE ROAD, SUITE 103
SUMMERSIDE, PE  C1N 6A2
CANADA

REVERMAN, JAMES
ADDRESS REDACTED

REVLON, INC.
625 MADISON AVENUE
NEW YORK, NY  10022

REVOLUTION GROUP, INC.
137 COMMERCE PARK DRIVE
WESTERVILLE, OH  43082

ADDRESS REDACTED

REVOZ D.D
RACUNOVODSTVO
BELOKRANJSKA CESTA 4
NOVO MESTO  8000
SLOVENIA

REWE INFORMATIONS SYSTEME GMBH
HUMBOLDTSTR. 138-144
KÖLN  51149
GERMANY

REYCOM REDES Y COMUNICACIONES
CM. VIEJO DE MADRID 13
URB. EL TORREÓN III
LAS ROZAS MADRID  28231
SPAIN

REYES, LIANNET
ADDRESS REDACTED

REYL & CIE SA
RUE DU RHÔNE 62
GENEVE  1204
SWITZERLAND

REYNOLDS & REYNOLDS
MERCURION 10-12
ZEVENAAR  6903 PZ
NETHERLANDS

REYNOLDS BUSINESS SERVICES
91 W 9TH STREET #134
CLOVIS, CA  93612

REYNOLDS, MARK
1512 W. UNIVERSITY AVE
CHAMPAIGN, IL  61821-3133

REYNOLDS, MARK
ADDRESS REDACTED

RGI OUTSOURCING S.R.L.
VIA C.PAVESE 6
IVREA (TO)  10015
ITALY

RGP COMPUTING OU
47-45 TARTU MNT
TALLINN  10128
ESTONIA

RGUS HK MANAGEMENT LTD
UNIT 1201-5, 12/F
CHINA RESOURCES BUILDING
NO 26 HARBOUR ROAD
WANCHAI, HONG KONG
CHINA

RHB BANK BERHAD
8, JALAN INSTITUSI
KAWASAN INSTITUSI
4300 BANDAR BARU BANGI/SUNGA MERAB
SELANGOR DARUL EHSAN  50450
MALAYSIA

RHEINLAND VERSICHERUNGS AG
RHEINLANDPLATZ
NEUSS  41460
GERMANY

RHEINWALT, CINDIA
ADDRESS REDACTED

RHETORIK SOLUTIONS A MATRIX CO
RHETORIK LIMITED
RG40 2NW
UNITED KINGDOM

RHODE ISLAND
DIVISION OF TAXATION
DEPT #88
P.O. BOX 9702
PROVIDENCE, RI  02940-9702

RHODE ISLAND
ONE CAPITOL HILL - STE. 36
PROVIDENCE, RI  02908-5829

RHONE-ALPES STUDIOS
24, RUE EMILE DECORPS
VILLEURBANNE  69100
FRANCE

RIBES S.P.A.
VIA DEI VALTORTA, 48
MILANO, MI  20127

RI-C / RACON SOFTWARE GMBH LINZ
GOETHESTRAßE 80
LINZ  4021
AUSTRIA

RICCI, MARCELO
ADDRESS REDACTED

RICCI, MARCELO JAVIER
C/O MR. ALEJANDRO GÓMEZ
AVENUE 57, NO. 743, GROUND FLOOR
APARTMENT NO. 1, LA PLATA (1900)
PROVINCE OF BUENOS AIRES
ARGENTINA

RICHARD LAYRON & FINGER
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE  19801

RICHARDS, SCOTT
NEWFOUNDLAND HOUSE
4 REGENT STREET
TEIGNMOUTH DEVON  TQ14 8SL
UNITED KINGDOM

RICHARDSON, KEITH
ADDRESS REDACTED

RICHEY, BOBBY
ADDRESS REDACTED

RICHTER, DR., JENS-UWE
ADDRESS REDACTED

RICKARD LUND/FORESTILE
GÅNARPS BYAVÄG 25
MUNKA LJUNGBY  26692
SWEDEN

RICOH CO. LTD.
3-23-3 HIGASHISHINAGAWA, SHINAGAWA-KU
TOKYO
JAPAN

RICOH CORPORATION/IKON CORP.
1738 BASS ROAD
MACON, GA  31210

RICOH FRANCE SAS
PARC TERTIAIRE SILIC.
BP 70102 - 7-9 AVE ROBERT SCHUMAN
RUNGIS CEDEX  94513
FRANCE

RICOH INDIA LIMITED
52-B
OKHIA INDUSTRIAL ESTATE - PHASE III
NEW DELHI  110020
INDIA

RICOH INDUSTRIE FRANCE
144, RTE DE ROUFFACH
WETTOLSHEIM  68920
FRANCE

RICOH TECHNOSYSTEMS CO., LTD.
3-5-25 ECCYUUJIMA KOTO-KU
TOKYO
JAPAN

RIDER, RAYMOND
ADDRESS REDACTED

RIDINGS REPROGRAPHICS
378 MEANWOOD ROAD
LEEDS WEST YORKS  LS7 2JF
UNITED KINGDOM

RIEDEL, BRIGITTE
ADDRESS REDACTED

RIES, ERIC
ADDRESS REDACTED

RIEVOLUZIONE.IT SRL
VIA BROLETTI, 18
CASTELNUOVO, TN  38050

RIGHT CLICK IT
SUITE 9 LEVEL 1
1 RICKETTS ROAD
MOUNT WAVERLEY VIC  3149
AUSTRALIA

RIGHT MANAGEMENT
1818 MARKET STREET
33RD FLOOR
PHILADELPHIA, PA  19103

RINA SPA
VIA CORSICA 12
GENOVA, GE  20059
ITALY

RINDFUSS, LUKE
ADDRESS REDACTED

RINGIER AG
BRÜHLSTRASSE 5
ZOFINGENHWEIZ  4800
SWITZERLAND

RIO 2000 MUDANCAS & TRANSPORTE
RUA PROFESSOR RODOLFO COUTINHO
, 38
RIO DE JANEIRO, RJ
BRAZIL

RIS - RADIOLOGY AND IMAGING SPECIALISTS
1305 LAKELAND HILLS BLVD.
LAKELAND, FL  33805

RISBOURG, SAMUEL
ADDRESS REDACTED

RISC.TRIB.SERVIZIO
VIALE DELL'INNOVAZIONE 7
MILANO  20080
ITALY

RISE RECRUITMENT LIMITED
2ND FLOOR, 11-13 VERULUM ROAD
ST. ALBANS  AL3 4DA
UNITED KINGDOM

RISO
49-51 RUE DE LA CITÉ
LYON  69003
FRANCE

RISOLVIAMO S.R.L.
CORSO TRIESTE. 23
TORINO, TO  10129
ITALY

RISPOLI, ARMANDO
ADDRESS REDACTED

RITEWAY OIL & GAS CO.
8400 "I" STREET
OMAHA, NE  68127-0049

RIVE, LAURENT
ADDRESS REDACTED

RIVERA, MIGUEL
ADDRESS REDACTED

RIVERA, NORA
ADDRESS REDACTED

RIVERGLASS INC
COUNTRY MUTUAL INSURANCE
P.O. BOX 2100
BLOOMINGTON, IL  61702-2100

RIVES DI COSTANZO INDUSTRIE
37 CHEMIN DU PRAT-LONG
CS 10120
TOULOUSE 31200
FRANCE

RIVES, JEAN
ADDRESS REDACTED

RIVES, ISABEL
ADDRESS REDACTED

RIVIERA CONSULTING GROUP
51 CHEMIN DU MASCON SAINT ANTOINE
GINESTIÈRE
NICE  06200
FRANCE

RIVP - REGIE IMMOBILIERE
DE LA VILLE DE PARIS
13 AVENUE DE LA PORTE D'ITALIE
PARIS CEDEX 13  75621
FRANCE

RIZAL COMMERCIAL BANKING
CORPORATION
333 SEN GIL PUYAT AVENUE
MAKATI METRO MANILA  01780
PHILIPPINES

RKV GROUP
571 WINTER STREET
HOLLISTON, MA  1746
AUSTRALIA

RMA WATANYA ASSURANCES
83 AVE DE L'ARMEE ROYALE
CASABLANCA  20000
MOROCCO

RNV GMBH
MÖHLSTRAßE 27
MANNHEIM  68165
GERMANY

RO PROPERTY MANAGEMENT
GRAHAM HOUSE
7 WYLLYOTTS PLACE
POTTERS BAR  EN6 2JD
UNITED KINGDOM

ROAD BAY INVESTMENTS, LLC
C/O MIDTOWNGROUP
ATTN: DON MARCOTTE
1225 SEVENTEENTH STREET, SUITE 1860
DENVER, CO  80202

ROBBINS CONTAINER CORP
236 CONOVER STREET
BROOKLYN, NY  11231

ROBERT BOSCH GMBH
WERNERSTRASSE 51
STUTTGART-FEUERBACH  D-70469
FRANCE

ROBERT, CHRISTOPHE
ADDRESS REDACTED

ROBERTO PESSIONE & C. SAS
VIA GALLO PECCA, 20
RIVAROLO CANAVESE, TO  10086
ITALY

ROBERTO VERINO DIFUSION S.A
PARQUE TECNOLOGICO DE GALICIA
CALLE PONTEVEDRA 2-4
SAN CIBRAO DAS VIÑAS ORENSES  32900
SPAIN

ROBERTS, CARL
ADDRESS REDACTED

ROBERTS, GARY
ADDRESS REDACTED

ROBERTSON, ERIC
ADDRESS REDACTED

ROBIN, YVES
ADDRESS REDACTED

ROBINSON COMPUTER SERVICE
453 S. SPRING ST
STE 1016
LOS ANGELES, CA  90013

ROBINSON SHEPPARD SHAPIRO
800 PLACE VICTORIA, # 4600
MONTREAL, QC  H4Z IH6
CANADA

ROBINSON, RICHARD
ADDRESS REDACTED

ROBINSON, STEVEN
ADDRESS REDACTED

ROBIT INFORMATICA SRL
VIA BONOMI 127
ROMA, RM  00139
ITALY

ROCHER, SEBASTIEN
ADDRESS REDACTED

ROCKIT
WATERTON PARK
WATERTON
BRIDGEND, DIF  CF31 3PH
UNITED KINGDOM

ROCKPOINT GROUP LLC
3953 MAPLE AVENUE, SUITE 300
DALLAS, TX  75219

RÖDL DYNAMICS AG
HAFENWEG 18
MÜNSTER  48155
GERMANY

RÖDL IT OPERATION GMBH
NIEDERLASSUNG METTLACH
BRITTER STRASSE TOR 6
METTLACH  66693
GERMANY

RODRIGUES DA CRUZINHA, DIOGO
ADDRESS REDACTED

RODRIGUES DA SILVA, ARTURO
ADDRESS REDACTED

RODRIGUES DA SILVA, SANDRO SAMUEL
ADDRESS REDACTED

RODRIGUEZ FERNANDEZ, IVAN
ADDRESS REDACTED

RODRIGUEZ PIRIS, JUAN JOSE
ADDRESS REDACTED

RODRIGUEZ, CELSO
ADDRESS REDACTED

RODRIGUEZ, ENEIDA
ADDRESS REDACTED

RODRIGUEZ, YANELY
ADDRESS REDACTED

ROGERS BUSINESS SOLUTIONS
1 MOUNT PLEASANT RAOD
TORONTO, ON  M4Y2Y5
CANADA

ROGERS BUSINESS SOLUTIONS
P.O. BOX 2000
STN D/C.P. 2000 D
SCARBOROUGH, ON  M1R5P4
CANADA

ROGERS SHARED SERVICES/IBM CANADA
333 BLOOR STREET EAST
TORONTO, ON  M4W 0A1
CANADA

ROGERS WIRELESS
P.O. BOX 9100
DON MILLS, ON  M3C3P9
CANADA

ROHDE, THOMAS
ADDRESS REDACTED

ROHROFF, MARC
ADDRESS REDACTED

ROJAS VILLA, ANDRES
ADDRESS REDACTED

ROJAS, LIBIA
ADDRESS REDACTED

ROKER INFORMÁTICA, S.L.
DAMAS APOSTÓLICAS 15 BAJO
A RAMALLOSA- NIGRÁN PONTEVEDRA  36370
SPAIN

ROLAND FURKA GLAS UND GEBAUD
ANNABERGER STRASSE 105
CHEMNITZ  9120
GERMANY

ROLF BENZ AG & CO KG
HAITERBACHERSTR. 104
NAGOLD  72202
GERMANY

ROLF SEEBICH
HERMANNSTR. 43
BENNINGEN  71726
GERMANY

ROLF SEEBICH IT-DIENSTLEISTUNGEN
HERMANNSTR. 43
BENNINGEN  71726
GERMANY

ROLLAND SAS
KERGAMET
PLOUEDERN  29800
FRANCE

ROLLS ROYCE DEUTSCHLAND LTD. &
23607 NETWORK PLACE
CHICAGO, IL  60673-1236

ROLLS-ROYCE CORPORATION
2001 S. TIBBS AVE.
INDIANAPOLIS, IN  46206

ROMERO TORRALBA, SILVIA
ADDRESS REDACTED

ROMNIOS, ATHANASIOS (TOM)
ADDRESS REDACTED

ROMULO LAW OFFICE
30TH FLOOR, CITIBANK TOWER
8741 PASEO DE ROXAS
CITY OF MAKATI
PHILIPPINES

RON WRIGHT TAX-COLLECTOR
P.O. BOX 961018
FORT WORTH, TX  76161-0018

RONALD A. WILLIAMS, LTD.
8100 THREE CHOPT RD.
SUITE 134
RICHMOND, VA  23229

RONAN, JAMES
ADDRESS REDACTED

RONCO CAYMAN COMMUNICATIONS
P.O. BOX 854
GENERAL POST OFFICE;GRAND CAYMAN
KY1-1103
CAYMAN ISLANDS

ROOSEVELT HOTEL
45 EAST 45TH ST. AT MADISON AVENUE
NEW YORK, NY  10017

ROOSEVELT UNIVERSITY
430 SOUTH MICHIGAN AVENUE
CHICAGO, IL  60605

ROPES & GRAY LLP
P.O. BOX 414265
BOSTON, MA  02241-4265

ROPES & GRAY LLP
PRUDENTIAL TOWER
800 BLYLSTON STREET
BOSTON, MA  02241-4265

ROPPERT, JOACHIM
ADDRESS REDACTED

ROQUETTE FRÈRES SA
RUE HAUTE LOGE
BP1
LESTREM  62136
FRANCE

ROSCHER PLAN UND BAU GMBH
LEGERBUCH 9
ST. PAUL  9470
AUSTRIA

ROSELLI, ELISA FRANCESCA
ADDRESS REDACTED

ROSEN TECHNOLOGY AND
RESEARCHCENTER GMBH
AM SEITENKANAL 8
LINGEN (EMS)  49811
GERMANY

ROSENTHAL COLLINS GROUP LLC
216 W JACKSON BLVD
CHICAGO, IL  60606

ROSMALEN GERECHTSDEURWAARDERS
POSTBUS 4623
4803 EP BREDA
NETHERLANDS

ROSTOM, HAYAM
ADDRESS REDACTED

ROTH DISTRIBUTING
17801 EAST 40TH AVENUE
AURORA, CO  80011

ROTH, DAVID
ADDRESS REDACTED

ROTHSCHILD INC
1251 AVE OF THE AMERICAS
NEW YORK, NY  10020

ROUGEGORGE LINGERIE
3, ALLÉE DU CHÂTEAU BLANC
BÂTIMENT A
WASQUEHAL  59290
FRANCE

ROUNDBRIX
23172 PLAZA POINTE, SUITE 285
LAGUNA HILLS, CA  92653

ROUNDY'S INC.
875 EAST WISCONSIN AVENUE
MILWAUKEE, WI  53202

ROUPIE, FRANCIS
ADDRESS REDACTED

ROUSSEAU, HERVE
ADDRESS REDACTED

ROUZES SAS
AV. MARCEL VIDAL
B.P.5
SAINT SURPLICE SUR  31410
FRANCE

ROWLANDS, IAN
ADDRESS REDACTED

ROXEL FRANCE
ROUTE DE CORBIAC
SAINT-MEDARD EN JALLES  33167
FRANCE

ROYAL BANK OF CANADA
325 FRONT STREET WEST
TORONTO, ON  M5W 1L5
CANADA

ROYAL BANK OF CANADA
75 SOUTHGATE DRIVE
GUELPH, ON  N1H 6J3
CANADA

ROYAL CANADIAN MOUNTED POLICE
1200 VANIER PARKWAY-C P I C BL
OTTAWA, ON  K1A 0R2
CANADA

ROYAL LIVER ASSURANCE
ROYAL LIVER BUILDING, PIER HEAD
LIVERPOOL  L31 HT
UNITED KINGDOM

ROYAL MAIL RETAIL FINANCE OPS
FINANCE SERVICE CENTER
ROYAL MAIL HOUSE
STONE HILL ROAD, FARNWORTH
BOLTON  BL4 9XX
UNITED KINGDOM

RPC BEPO POLSKA SP Z.O.O.
UL. URSZULI LEDOCHOWSKIEJ 33/35
POZNAN  PL60-959
POLAND

RR CONNECT - IBM
1333 SCHEURING ROAD
DE PERE, WI  54115

JUAN VIDAL I JUMBERT 10, 1R 2A
GRANOLLERS  08400
SPAIN

RSINFO
2 RUE CHABERT
MONTELIMAR  26200
FRANCE

RSM ASTUTE CONSULTING
309 AHURA CENTRE
82 MAHAKALI CAVES ROAD
ANDHERI
(E) MUMBAI  400 093
INDIA

RSOFT COMPUTER & COMMUNICATION
CONSULTING SRL
VIA RICORDI GIOVANNI 21
MILANO, MI  20131

RSV IT - AVDELNING
RSV 4720
SWEDEN

RTBF
52 BLVD. AUGUSTE REYERS
04P10
BRUXELLES
BELGIUM

RTE PSI CESSI DPSC
TOUR MARCHAND
41 RUE BERTHELOT
COURBEVOIE CEDEX  92411
FRANCE

RTL BELGIUM
AVENUE JACQUES GEORGIN, 2
BRUXELLES
BELGIUM

RTL EDIRADIO
22 RUE BAYARD
PARIS  75008
FRANCE

RTS RADIO TELEVISION SUISSE
CASE POSTALE 1010 LAUSANNE
40 AVENUE DU TEMPLE
LAUSANNE  1010
SWITZERLAND

RUBBERMAID DE MÉXICO, S.A. DE C.V.
PASEO DE LOS TAMARINDOS 400 B PISO 15
COL.BOSQUES DE LAS LOMAS, DIF  05120
MEXICO

RUBBERMILL
9897 OLD LIBERTY ROAD
LIBERTY, NC  27298

RUBICONN
5424 SUNOL BLVD #175
PLEASANTON, CA  94566

RUBIS TERMINAL
33 AVENUE DE WAGRAM
PARIS  75017
FRANCE

RUDY, EXELROD, ZIEFF & LOWE, L
351 CALIFORNIA STREET
STE 700
SAN FRANCISCO, CA  94104

RUEBEL, LIANE
ADDRESS REDACTED

RUETER, JOHN
19 MAYFLOWER ROAD
WINCHESTER, MA  01890

RUIZ CAPILLAS, UNAI
ADDRESS REDACTED

RUIZ Y COBO DENTAL S.L.
EXPLANADA Nº1 1ª A
ÚBEDA JAÉN  23400
SPAIN

RUN BUSINESS SNC DI MAZZOCCHI G. & C.
VIA RESISTENZA, 3
S. GENESIO ED UNITI, PV  27010
ITALY

RUNDFUNK ARD,ZDF,DRADIO (GEZ)
BEITRAGSSERVICE
KOELN  50656
GERMANY

RUNIT SYSTEMS
447 BROADWAY 3RD FLOOR
NEW YORK, NY  10013

RURAL DEVELOPMENT ADMINISTRATION
250 SEODUN-DONG
GWONSEON-GU, SUWON-SI
GYEONGGI-DO  441-857
SOUTH KOREA

RUSH PRESBYTERIAN ST LUKES MED
1700 WEST VAN BUREN
CHICAGO, IL  60612

RUSS REID COMPANY
2 N LAKE AVE
STE 600
PASADENA, CA  91101

RUSSELL BRANDS, LLC
1 FRUIT OF THE LOOM DRIVE
BOWLING GREEN, KY  42103

RUSSELL, HELENA
ADDRESS REDACTED

RUSSELL, ROBERT
ADDRESS REDACTED

RUTGERS UNIVERSITY
ADMIN. SERVICES BUILDING
DAVIDSON ROAD, BUSCH CAMPUS
PISCATAWAY, NJ  08855

RUTGERS UNIVERSITY OF NEW JERSEY
ACCOUNTS PAYABLE
65 DAVIDSON ROAD RM 302
PISCATAWAY, NJ  08854-5602

RUTISHER, LAURENCE
ADDRESS REDACTED


RXSCAN
2478 LACKEY OLD STATE RD.
DELAWARE, OH  43015

RYAN, JOHN
ADDRESS REDACTED

RYDER TRUCK RENTAL, INC.
HP ENTERPRISE SERVICES, LLC
3141 DATA DRIVE
RANCHO CORDOVA, CA  95670


RYOKA SYSTEMS INC.
MITSUBISHI CHEMICAL CORPORATION
1-1 SHIROISHI, KUROSAKI
YAHATANISHI-KU, KITAKYUSHU-SHI
FUKUOKA  806-0004
JAPAN

RYZHIK, BORIS
ADDRESS REDACTED

RZD DATENVERARBEITUNGS GMBH
BRIGITTENAUER LÄNDE 50-54
WIEN  1203
AUSTRIA


RZRS RECHENZENTRUM REGION
STUTTGART GMBH / KOMIT URS
KRAILENSHALDENSTR. 44
STUTTGART  70469
FRANCE

S & G AUTOMOBIL AKTIENGESELLSCHAFT
SCHOEMPERLENSTRAßE 14
KARLSRUHE  76185
GERMANY

S BROKER AG
KARL-BOSCH-STR. 10
WIESBADEN  65203
GERMANY


S&K SALES COMPANY
2500 HAWKEYE COURT
VIRGINIA BEACH, VA  23452

S. & P. FUTURE FACE SRL
VIA O. PANCIROLI, 7
ROMA, RM  00100
ITALY

S. CAROLINA BUDGET & CONTROL/INFO RES.
4430 BROAD RIVER ROAD
COLUMBIA, SC  29210-4012


S.A. DE ELECTRIFICACIONES
CALLE FONTANELLA NO 14 PRAL 2
BARCELONA  8010
SPAIN

S.A.R.L CALYPSO
10 RUE DE LA SABLIERE
GENNEVILLIERS  92230
FRANCE

S.A.R.L. YLLIS
41 AVENUE DE L'EUROPE
VELIZY-VILLACOUBLA  78140
FRANCE


S.C. BUSINESS FOR YOU S.R.L.
STR. EXERCITIU BL. D22 SC. A ET. 2 AP. 7
PITESTI  0240042
ROMANIA

S.C. PHARMEC HEALTHCARE SOFTWARE
S.R.L
BULEVARDUL IULIU MANIU NR.6, SECTOR 6
BUCURESTI  061102
ROMANIA

S.C.G.P.M (FILIALE DE AMECSPIE)
113 AVENUE ARISTIDE BRIAND
ARCUEIL CEDEX
FRANCE


S.D.I.S. DE LA VENDEE
LES OUDAIRIES, BP 695
LA ROCHE SUR YON CEDEX  85017
FRANCE

S.D.I.S. D'ILLE ET VILAINE
2 RUE DE MOULIN DE JOUE, BP 80127
RENNES CEDEX  35701
FRANCE

S.H.E.A.T. SOFTWARE DI IVANCICH GIORGIO
VIA PIAVE 2/3
FONTANIVA, PD  35014
ITALY


S.I.D.E.M. SPA
VIA BERGANO, 94
BELLUSCO, MB  20882
ITALY

S.I.E. MASSY SUD
6 AVENUE DE FRANCE
MASSY CEDEX  91744
FRANCE

S.I.L.C. S.P.A.
STRADA PROVINCIALE N.35 KM 4
TRESCORE CREMASCO, CR  26017
ITALY


S.O.S. COMPUTER
VIA CIVIDALE N. 431
UDINE, UD  33100
ITALY

S.P. SOFTWARE S.A
BO JAUREGUIZAHAR 1 BJ
AMOREBIETA VIZCAYA  48340
SPAIN

S.T.A
STE DE TRANSMISSIONS AUTOMATIQUE
ROUTE D'HOUCHIN - SECTEUR LE MOULIN
RUITZ ZONE INDUSTRIELLE  62620
FRANCE

S+W BUERORAUMKULTUR GMBH
ROSSENHEIMER STRASSE 145C
MUENCHEN  81671
GERMANY

S2S SERVICES
2 AVENUE DU MARECHAL FOCH
ESTRÉES SAINT DENIS OISE  60190
FRANCE

S3 TECHNOLOGIES
3445 PARC
SUITE 201
MONTRÉAL, QC  H2X 2H6
CANADA

SA ALBIREO
SITE SAPHIR
3 AVENUE DE LA MONTAGE NOIRE
CASTRES  81100
FRANCE

SA CHARIER
87-89 RUE LOUIS PASTEUR
MONTOIR DE BRETAGNE
MONTOIR DE BRETAGNE  44550
FRANCE

SA HOLDING BLACHERE B
365 CHEMIN DE MAYA
CHATEAURENARD  13160
FRANCE

SA LAW
60 LONDON ROAD
ST ALBANS  AL1 1NG
UNITED KINGDOM

SA POREAUX ET CIE (GPR LAPEYRE)
RUE DE L'ILET
ZI DE ST MARTIN SUR LE PRE
CHALONS EN CHAMPAGNE  51005
FRANCE

SA POTEZ AERONAUTIQUE
8 ROUTE DU HOUGA
BP 149
AIRE SUR L'ADOUR CEDEX  40801
FRANCE

SAAS SECURITE
ESPACE BEETHOVEN
1208, ROUTE DES LUCIOLES
SOPHIA ANTIPOLIS  6901
FRANCE

SAASOFT GESTION INFORMATICA S L
ANGEL GUERRA 24, 1ºB
LAS PALMAS DE GRAN CANARIA
LAS PALMAS  35003
SPAIN

SAB
19 RUE DE LA GARE
CACHAN  94230
FRANCE

SABAM
AARLENSTRAAT
75 - 77 RUE D'ARLON
BRUXELLES
BELGIUM

SABATIER SAS
31 AVENUE DE ROME
ZI LES ESTROUBLANS - BP 95
VITROLLES CEDEX  13743
FRANCE

SABRE INC/HP ENTERPRISE SERVICES, LLC
4000 NORTH MINGO ROAD
TULSA, OK  74116

SACO, JOSE
ADDRESS REDACTED

SACO, LUIS
ADDRESS REDACTED

SACO, ROBERTO
ADDRESS REDACTED

SADA ASSURANCE
4 RUE SCATISSE
NIMES CEDEX 9  30934
FRANCE

SAENZ, ESTHER
ADDRESS REDACTED

SAFE AIR SYSTEMS
210 LABRADOR DRIVE
RANDLEMAN, NC  27313

SAFE FIRE PROTECTION, INC
8914 BRITTANY WAY
TAMPA, FL  33619

SAFE NETWORK SOLUTIONS
1865 AIR LANE DR., STE. 8
NASHVILLE, TN  37210

SAFE ZONE, LLC
6190 SHIRLEY STREET
NAPLES, FL  34109

SAFE-CARE SVENSKA AB
KORPGRÄND 21
ÄNGELHOLM  262 52
SWEDEN

SAFECO INSURANCE COMPANY
15319 NE 45TH
REDMOND, WA  98052

SAFEGE
1 RUE DU GÉNÉRAL DE GAULLE
SAINT GREGOIRE  35760
FRANCE

SAFETY FIRST FIRE EXTING. SVCS
8613 MANCHESTER DRIVE
ROWLETT, TX  75089

SAFEWAY STORES INCORPORATED
3366 WEST-1820 SOUTH
SALT LAKE CITY, UT  84104

SAFIL
11 RUE DE LA PAIX
REZÉ LOIRE ATLA  44400
FRANCE

SAFILO
7 STRADA 15
ZONA INDUSTRIALE
PADOVA, PD  35129
ITALY

SAGA GRAN INFORMATIQUE
55 BLVD. CHARLES DE GAULLE
MALAKOFF CEDEX  92247
FRANCE

SAGAWA EXPRESS CO LTD
1-12-14 SHINSUNA KOTO-KU
TOKYO  136-0075
JAPAN

SAGE SAS
LE COLISÉE II
10 RUE FRUCTIDOR
PARIS CEDEX 17  75834
FRANCE

SAGE SOFTWARE
15195 NW GREENBRIER PARKWAY
BEAVERTON, OR  97006

SAGE SOFTWARE (SHANGHAI) CO.,LTD
SUITE 2605, LIULIN TOWER 2605, HUAI ROAD
SHANGHAI  200030
CHINA

SAGE SP
LA BASTIDA 10-12
MADRID  28034
SPAIN

SAIMARE SPA
VIA ANGELO SCARSELLINI, 155
GENOVA, GE  16149
ITALY

SAINT GOBAIN CREE
550 AVE ALPHONSE JAUFFRET
CAVAILLON  84300
FRANCE

SAINT GOBAIN CRISTALERIA
GLASS
CARRETERA NACIONAL 340 - KM 1199
L'ARBOC - TARRAGONA  43720
SPAIN

SAINT GOBAIN DEVISA
P.I. LES MATES, C/POLIOL, S/N
EL VENDRELL
TARRAGONA  43700
SPAIN

SAINT GOBAIN GLASS
AVDA.DE LUGO, 112
AVILES  33400
SPAIN

SAINT GOBAIN GLASS - RENEDO
CTRA RENEDO
TORRE LA VEGA KM2 - SANTANDER
RENEDO DE PILAGOS  39479
SPAIN

SAINT GOBAIN GLASS CRDC
1 RUE DE MONTLUCON
THOUROTTE  60150
FRANCE

SAINT GOBAIN RECHERCHE
39 QUAI LUCIEN LEFRANC
BP 135
AUBERVILLIERS  93303
FRANCE

SAINT JOHN HEALTH SYSTEM/DELL
71 DEERFIELD LANE
MERIDEN, CT  06450

SAINT XAVIER UNIVERSITY
SAINT XAVIER UNIVERSITY
INFORMATION RESOURCES &
TECHNOLOGIES
3700 WEST 103
CHICAGO, IL  60655

SAIOA LARRAÑAGA
IBEROTARREN PLAZA 8 BEHEA
AZPEITIA  20730
SPAIN

SAITEL TELECOMUNICAZIONI S.R.L.
VIA PACINOTTI 23
CINISELLO BALSAMO, MI  20092

SAKS INCORPORATED
3455 HIGHWAY 80 WEST
JACKSON, MS  39209

SAL. OPPENHEIM JR. & CIE. KGAA
UNTER SACHSENHAUSEN 4
KÖLN  50667
GERMANY

SALE & SERVICE INFORMATICA SRL
VIA A. GENOVESE, 38
AVELLINO, AV  83100
ITALY

SALEMI, KENNETH
ADDRESS REDACTED

SALESFORCE.COM
P.O. BOX 203141
DALLAS, TX  75320

SALESFORCE.COM
ROUTE DE LA LONGERAIE 9
MORGES  1110
SWITZERLAND

SALESFORCE.COM
THE LANDMARK @ ONE MARKET
SUITE 300
SAN FRANCISCO, CA  94105

SALIM, LEILA
ADDRESS REDACTED

SALINAS CONTRERAS, EDGARDO
ADDRESS REDACTED

SALLIE MAE, INC.
11100 USA PARKWAY
FISHERS, IN  46037

SALT LAKE COUNTY
MIS
2001 SOUTH STATE STREET, ROOM NL300
SALT LAKE CITY, UT  84190-3050

SALT LAKE COUNTY ASSESSOR
2001 SOUTH STATE STREET
N2300
SALT LAKE CITY, UT  84190-1300

SALT LAKE COUNTY ASSESSOR
P.O. BOX 410470
SALT LAKE CITY, UT  84141-0470

SALT RIVER PROJECT
1600 NORTH PRIEST
TEMPE, AZ  85281

SALTMAN, NEIL
ADDRESS REDACTED

SALZGITTER MANNESMANN HANDEL GMBH
SCHWANNSTRAßE 12
DÜSSELDORF  40476
GERMANY

SAMLET BETALING C/O ATP
KONGENSVAENGE 8
DENMARK

SAMOO ARCHITECTS & ENGINEERS
7-22, SINCHEON-DONG, SONPA-GU
SEOUL
SOUTH KOREA

SAM'S CLUB/GECF
P.O. BOX 4537
DEPT 49
CAROLSTREAM, IL  60197-4537

SAM'S CLUB/GECF
P.O. BOX 4596
CAROL STREAM, IL  60197-4596

SAM'S CLUB/GECF
P.O. BOX 530981
ATLANTA, GA  30353-0981

SAMSONITE CORPORATION
575 WEST STREET SUITE #110
MANSFIELD, MA  02048

SAMSUNG BP
63-15 SANGGAERO CHEONGRYANGMYUN
ULJUGUN
ULSAN
SOUTH KOREA

SAMSUNG ELECTRO-MECHANICS
YOUNGTONG-GU MAEYOUNG-RO 150
SUWON
SOUTH KOREA

SAMSUNG ELECTRONIC DIGITAL APPL.
MEXICO
AV. BENITO JUÁREZ NO. 119
PARQUE INDUSTRIAL QUERÉTARO SANTA
ROSA
JÁUREGUI, PARQUE INDUSTRIAL POLIGONO
EMPRESARIAL S QUE  76220
SPAIN

SAMSUNG ELECTRONIC FRANCE
270 AV DU PRESIDENT WILSON
SAINT-DENIS  93200
FRANCE

SAMSUNG ELECTRONICS
CORPORATIVO, S.A. DE C.V.
SATURNO NO. 44 COL. INDUSTRIAL
VALLEJO  07700
MEXICO

SAMSUNG LIFE INSURANCE CO.,
150 SAMSUNG LIFE INSURANCE BUILDING
2KA, TAEPYUNG-RO
CHUNG-GU
SEOUL  100-716
SOUTH KOREA

SAMSUNG PETROCHEMICAL
20TH FL, SAMSUNG ELECTRONICS BLDG
1320-10
SEOCHO2DONG, SEOCHO-GU
SEOUL
SOUTH KOREA

SAMSUNG SGL CARBON MATERIAL
71, SAPYEONG-RO, NAM-GU
ULSAN
SOUTH KOREA

SAMTEK - CONSULTORES INFORMATICA Y
TELECOMUNICACIONES, S.L.
AUTOGIRO N8
SEVILLA  41020
SPAIN

SAMUELS, EDMOND
ADDRESS REDACTED

SAN BABILA COMERCIO E
INDUSTRIA LTDA
1382, TURIASSU ST
TURIASSU ST - PERDIZES
SAO PAULO  05005-001
BRAZIL

SAN DIEGO COMMUNITY COLLEGE/SCT
3375 CAMINO DEL RIO SOUTH
SUITE 120
SAN DIEGO, CA  92108

SAN FRANCISCO OPERA ASSOCIATION
301 VAN NESS AVE
SOUND DEPT
SAN FRANCISCO, CA  94102

SAN FRANCISCO TAX COLLECTOR
CITY HALL, ROOM 10
1 DR. CARLTON B. GOODLETT PLAC
SAN FRANCISCO, CA  94102-0917

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7425
SAN FRANCISCO, CA  94120-7425

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7427
SAN FRANCISCO, CA  94120-7427

SAN VICENTE TERMINAL
INTERNATIONAL
AVENIDA LATORRE
TALCAHUANO - CHILE  1590
CHILE

SANA IT SERVICE GMBH
OSKAR-MESSTER-STR. 24
ISMANING  85737
GERMANY

SANACARE AG
ZÜRICHERSTRASSE 19
WINTERTHUR  8400
SWITZERLAND

SANCHEZ BENEVENTE, RAUL
ADDRESS REDACTED

SANCHEZ DE VANY ESTEVEZ S.C.
AVENIDA DE LAS PALMAS NO.252
PISO 6  11000
MEXICO

SANCHEZ, OSCAR
ADDRESS REDACTED

SANDER, SAMIHA
ADDRESS REDACTED

SANDTON SUN HOTEL
CORNER ALICE AND MAUDE STREET
JOHANNESBURG  2146
SOUTH AFRICA

SANDVIK MINING AND CONSTRUCTION
DE MEXICO
PERIFERICO SIR NO. 6579
COL. SAN SEBASTIANITO
TLAQUEPAQUE JAL  45602
MEXICO

SANDWICH ISLES COMMUNICATIONS
1003 BISHOP STREET
PAUAHI TOWER 27TH FLOOR
HONOLULU, HI  96813

SANDY CITY BUSINESS LICENSE
10000 CENTENNIAL PARKWAY
STE 210
SANDY, UT  84070

SANEF - REIMS
DSI SITE DE REIMS
ECHANGEUR REIMS TINQUEUX -
AUTOROUTE A4/
BP 38
TINQUEUX CEDEX  51431
FRANCE

SANKYO-TATEYAMA HOLDINGS, INC.
70 HAYAKAWA, TAKAOKA
TOYAMA
JAPAN

SANLAM LIFE INSURANCE LTD
NO 2 STRAND ROAD
BELLVILLE
CAPE TOWN  07530
SOUTH AFRICA

SANOFI AVENTIS INDONESIA
JI. JEND.A. YUNI PULO MAS
JAKARTA  13210
INDONESIA

SANOFI WINTHROP INDUSTRIE S.A.
20, AVENUE RAYMOND ARON
ANTONY CEDEX  92165
FRANCE

SANOFI-AVENTIS SA
RUE DE VEYROT 11
MEYRIN
SWITZERLAND

SANT NIRANKARI MANDAL
SANT NIRANKARI COLONY, DELHI
NIRANKARI COLONY;DELHI DELHI  110009
INDIA

SANTANA FLORIAN, ENRIQUE PLINIO
ADDRESS REDACTED

SANTE AU TRAVAIL SUD-ALSACE
12 ALLEE NATHAN KATZ
MULHOUSE  CEDEX68086
FRANCE

SANTECLAIR
78 BLVD. DE LA RÉPUBLIQUE
BOULOGNE BILLANCOURT CEDEX  92514
FRANCE

SANTEFFI
2 QUAI DU COMMERCE
CP 101
LYON CEDEX 09  69266
FRANCE

SANTILLANA ORTEGA, OSCAR
ADDRESS REDACTED

SANTILLANA, VICTOR
ADDRESS REDACTED

SANTO AMARO PRODUTOS DE LIMPEZ
AV. JOAO CARLOS DA SILVA BORGE
SAO PAULO  04726-001
BRAZIL

SANTOS NETO & MONTGOMERY ADVOG
RUA FIDENCIO RAMOS N 195,11
ANDAR, CONJS, 112, 114
SAO PAULO  CEP04551-0
BRAZIL

SANTOS, LUIS CLAUDIO
ADDRESS REDACTED

SANTOS, ROBERTO
ADDRESS REDACTED

SANZ GODOY, FRANCISCO JAVIE
ADDRESS REDACTED

SAO PAULO TRANSPORTE SA-SP
RUA BOA VISTA, 236
SAO PAULO, SP  01014-000
BRAZIL

SAP AG
DIETMAR-HOPP-ALLEE 16
WALLDORF  69190
GERMANY

SAP AG
LASSALLESTRABE 7B
WIEN  1021
AUSTRIA

SAP AG
P.O. BOX 7780-824024
PHILADELPHIA, PA  19182-4024

SAP AMERICA, INC
P.O. BOX 7780-824024
PHILADELPHIA, PA  19182-4024

SAP AMERICA, INC
ATTENTION: CUSTOMER SUPPORT
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073

SAP ČR, S.R.O.
NA PODHORE 185
POLNA  58813
CZECH REPUBLIC

SAPIENT CORPORATION
131 DARTMOUTH STREET
BOSTON, MA  02141

SAPIGNOLI S.R.L.
VIA MOLINO DELLE VIGNE 2
TORRIANA, RN  47825
ITALY

SARAH WINNER
7240 ACORN WAY
NAPLES, FL  34119

SARBACANE
PARC D ACTIVITE DES 4 VENTS
AVENUE ANTOINE PINAY
HEM  59510
FRANCE

SARD VERBINNEN & CO. LLC
630 THIRD AVE
9TH FLOOR
NEW YORK, NY  10017

SARE, JOSEPH
ADDRESS REDACTED

SARIX SA
VIA AI MOLINI 22 -C.P. 621
LOSONE  6616
SWITZERLAND

SARL CERCE CER FRANCE BFC
42 RUE DE MULHOUSE
DIJON  21000
FRANCE

SARL LAFOND PEQUIN
10 GDRE RUE
LAQUIN  59000

SARL PICON ELECTRICITE
LE SAINT JEAN CHEMIN VALENTIN
ANTIBES  6600
FRANCE

SARL SAVENE
LOT RAINBOW N°2 - STRADA VECCHIA
BORGO  20290
FRANCE

SARTON DU JONCHAY, FRANÇOIS
ADDRESS REDACTED

SARTON DU JONCHAY, FRANÇOIS
C/O MADAME VÉRONIQUE AUBRY
AVOCAT
8, PLACE DE LA BOURSE
NANTES  44000
FRANCE

SAS BIJOUX GL
6/8 AVENUE DE SAUNIER
LE CHEYLARD  07160
FRANCE

SAS COMMERCES RENDEMENT
223 RUE SAINT HONORE
FRANCE

SAS FLOW LINE GROUPE
4 RUE MARYSE BASTIE
BRON  69500
FRANCE

SAS HOLDER
344 AVENUE DE LA MARNE
MARCQ EN BAROEUL CEDEX  59704
FRANCE

SAS INSTITUTE
CONTRACT OPERATIONS DEPT.
SAS CAMPUS DRIVE
CARY, NC  27513

SAS INSTITUTE
IN DER NECKARHELLE 162
HEIDELBERG  68119
GERMANY

SAS INSTITUTE
P.O. BOX 406922
ATLANTA, GA  30384-6922

SAS INSTITUTE
P.O. BOX 65505
CHARLOTTE, NC  28265-0505

SASCHA DODENHOFT CONSULTING
NEUER WEG 18
KARLSRUHE  76228
GERMANY

SASCHA-MICHAEL KOTHMAYER
WESTSTRBE 49
BOCHUM  44866
GERMANY

SATARIA DISTRIBUTION
202 S. BELMONT AVENUE
INDIANAPOLIS, IN  46222

SATAS
107 RUE HENRI BARBUSSE
CLICHY CEDEX  92111
FRANCE

SATCOM DIRECT INC.
P.O. BOX 32937
SATELLITE BEACH, FL  32937-2667

SATCOM DIRECT INC.
P.O. BOX 372667
SALELLITE BEACH, FL  32937-2667

SATIRTAV, SERKAN
ADDRESS REDACTED

SATO HOLDINGS - SOLUTION DEPARTMENT
1-7-1, SHIMO-MEGURO, MEGURO-KU, TOKYO
SHIMOMEGURO;;MEGURO-KU TOKYO-TO
153-0064
JAPAN

SATO MALAYSIA ELECTRONICS
MANUFACTURING SDN BHD
LOT 20, JALAN 223 , PETALING JAYA 46100
SELANGOR DARUL EHSAN
MALAYSIA

SAUDI ARABIAN AIRLINES
P.O. BOX 620 CC 998
JEDDAH  21231
SAUDI ARABIA

SAUNDERS, RICHARD
ADDRESS REDACTED

SAUNDERS, RYAN
ADDRESS REDACTED

SAUTER FM GMBH
OSKAR-MESSTER-STR. 18
ISMANING  85737
GERMANY

SAUTER IBERICA S.A.
JACINT VERDAGUER, 34-38
HOSPITALET DE LLOBREGAT  08902
SPAIN

SAUVAGE, GINETTE
ADDRESS REDACTED

SAVELYS
23 RUE PHILIBERT DELORME
PARIS CEDEX 17  75816
FRANCE

SAVIGNY REPRO
1, RUE DES CARRIERS
Z.A.C. CENTRE VILLE
GRIGNY  91350
FRANCE

SAVILLS MANAGEMENT SERVICES LIMITED
7/F., CITIPLAZA ONE
1111 KING'S ROAD
TAIKOO SHING, HONG KONG
CHINA

SAVOIE PARE-BRISE
22 AV DU MT SAINT-MICHEL
BARBERAZ
CHAMBERY  73000
FRANCE

SAVOIR BIEN SATISFAIRE
45 BD ARAGO
CHAURAY  79180
FRANCE

SAWFISH SOFTWARE LTD
THE STABLES
1 MIDDLETHORPE BUSINESS PARK
SIM BALK LANE
BISHOPTHORPE YORK  Y023 2BD
UNITED KINGDOM

SAWSTOP, LLC
9564 SW TUALATIN ROAD
TUALATIN, OR  97062

SB ALLIANCE INFORMATIQUE
8 PLACE GEORGES POMPIDOU
CS44409
SAINT-LO CEDEX 50009
FRANCE

SBB - DIREKTION INFORMATIK
BOLLWERK 10
BERN  03030
SWITZERLAND

SBERBANK (SWITZERLAND) AG
FREIGUTSTRASSE 16
ZURICH  8027
SWITZERLAND

SBL SAS
3 RUE DE LA GARE
MARCOING  59159
FRANCE

SBS INFORMATIQUE
ZI DE L'ECUYÈRE
22 RUE DE TERRE NEUVE
CHOLET  49300
FRANCE

SC DATA CENTER, INC
1112 SEVENTH AVE
FULLFILLMENT SERVICES
MONROE, WI  53566

SCAD GROUP, INC
22 EAST LATHROP AVENUE
SAVANNAH, GA  31415

SCADIF
CENTRALE D'ACHAT IDF
73 RUE DE L'INDUSTRIE
SAVIGNY LE TEMPLE  77176
FRANCE

SCALA S.N.C. DI SCALA MARIO & C.
VIA KLAGENFURT, N° 42
TRENTO, TN  38121

SCALLAN, STEPHEN
ADDRESS REDACTED

SCANA SERVICES, INC.
220 OPERATION WAY
CAYCE, SC  29033

SCANIA IT AB
C/O SCANIA INFOMATE
BOX 624
P.O. BOX 624
SODERTALJE  151 27
SWEDEN

SCAPALSACE
157 RUE DU LADHOF
COLMAR  68000
FRANCE

SCAPARF
ZAC PARIS-OISE
PARC D'ACTIVITÉS
LONGUIEL-STE-MARIE  60126
FRANCE

SCAPARTOIS
RUE NIEPCE
TIFFLOY LES MOLAINES  62217
FRANCE

SCAPES
ZI SAINT MARTIN SUR LE PRE
RUE CHARLES MARIE RAVEL
CHALONS EN CHAMPAGNE  51039
FRANCE

SCARMONT
ZI BEL AIR
LANDERNEAU  29419
GERMANY

SCARPATO, MICHAEL
20100 FARM POND LANE
PFLUGERVILLE, TX  78660

SCARVER, THERESA
ADDRESS REDACTED

SCASICOMP SA
245 BLVD. DE L'EUROPE
ARTOIPOLE 1 - BÂT C
MONCHY LE PREUX
ARRAS CEDEX 9  62060
FRANCE

SCASICOMP SA
27/33 QUAI ALPHONSE LE GALLO
BOULOGNE BILLANCOU  92100
FRANCE

SCC SERVICES
96 RUE DES TROIS FONTANOT
NANTERRE CEDEX  92744
FRANCE

SCDEW
SC DEPT. OF EMPLOY & WORKFORCE
1550 GADSDEN STREET
P.O. BOX 995
COLUMBIA, SC  29202

SCDOR GOVT
SOUTH CAROLINA
DEPARTMENT OF REVENUE
COLUMBIA, SC  29214-0031

SCHAD GMBH
FRIEDBERGER STR 79
BAD VILBEL
HASSEN  61118
GERMANY

SCHAD GMBH
FRIEDBERGER STR. 79
BAD VILBEL  61118
GERMANY

SCHADT, SILKE
ADDRESS REDACTED

SCHAEDLICH, FRANK
ADDRESS REDACTED

SCHAEFER, DIRK
ADDRESS REDACTED

SCHARR
MOTORSTRSSE 52
STUTTGART  70499
FRANCE

SCHEIDEMANN, ALYSSA
ADDRESS REDACTED

SCHEIDEMANN, ERNEST
ADDRESS REDACTED

SCHENKER DEUTSCHLAND AG MANNHEIM
RUHRORTER STR. 9 - 21
MANNHEIM  68219
GERMANY

SCHERRER, RAYMONDE
ADDRESS REDACTED

SCHERZ SRL
VIA IV NOVEMBRE 54 /C
PIACENZA, PC  29122
ITALY

SCHIAVON SISTEMI SNC
VIA SILVIO PELLICO. 3/A
PADOVA, PD  35129
ITALY

SCHICKHAUS GEBAEUDEREINIGUNG
ALT-ELLER 14
DUESSELDORF  40229
GERMANY

SCHIEVER ETABLISSEMENT - DEPT 89
ZI RUE DE L'ETANG
AVALLON CEDEX
FRANCE

SCHIEWE, KLAUS-DIETER
ADDRESS REDACTED

SCHIMMER, RENE
ADDRESS REDACTED

SCHLAGER, NADJA
ADDRESS REDACTED

SCHLAPS & KAESLER GBR
RINGSTR. 80
SCHWÄBISCH HALL  74523
GERMANY

SCHLOESSER, MARTIN
ADDRESS REDACTED

SCHMID, ANDREAS
ADDRESS REDACTED

SCHMIDT KLIMATECHNIK GMBH
ST GEORG STRASSE 2
FREISING-SUNZH  D-85354
GERMANY

SCHMIDT, DANIEL
ADDRESS REDACTED

SCHMIDT, THORSTEN
ADDRESS REDACTED

SCHMIDT, VALERY
ADDRESS REDACTED

SCHMIDT-MITTENZWEI, PEGGY
ADDRESS REDACTED

SCHMIEDEKNECHT, ERIC
ADDRESS REDACTED

SCHMITZ, DETLEV
ADDRESS REDACTED

SCHNECK, GLENN
ADDRESS REDACTED

SCHNEIDER NATIONAL INC.
3101 SOUTH PACKERLAND DRIVE
GREEN BAY, WI  54306-2545

SCHNEIDER, FREDERIC
ADDRESS REDACTED

SCHOELLER, JOHANNES
ADDRESS REDACTED

SCHOLLBACH, CORNELIA
ADDRESS REDACTED

SCHOLZ, BEVERLY
ADDRESS REDACTED

SCHOLZ, MICHAEL
ADDRESS REDACTED

SCHONBERGER, MICHAEL J.
UNTER ALTSTADT 10
ZUG  6301
SWITZERLAND

SCHOOL DISTRICT OF PALM BEACH COUNTY
3355 FOREST HILLS BLVD.
WEST PALM BEACH, FL  33406

SCHOOL OF SCIENCE AND TECHNOLOGY
5 CLEMENTI AVENUE 6
SINGAPORE  129835
SINGAPORE

SCHOOL SISTERS OF NOTRE DAME
P.O. BOX 227275
DALLAS, TX  75222

SCHOTT, TARA
ADDRESS REDACTED

SCHOTT-LEMMER UND LEMMER
MUEHLENWEG 19
LANGENHAGEN  30855
GERMANY

SCHRADER, DAVID
ADDRESS REDACTED

SCHRAMME, HENNING
ADDRESS REDACTED

SCHRECK, THOMAS
ADDRESS REDACTED

SCHROEDER, VERONICA
ADDRESS REDACTED

SCHÜCHTERMANN
SCHILLER'SCHE KLINIKEN BAD
ROTHENFELDE
ULMENALLEE 5
BAD ROTHENFELDE  49214
GERMANY

SCHULDT, CURT
ADDRESS REDACTED

SCHULTE ROTH & ZABEL LLP
919 THIRD AVENUE
NEW YORK, NY  10022

SCHULZ, LINDA
ADDRESS REDACTED

SCHUMANN, MERTEN
ADDRESS REDACTED

SCHUSTER DATEN
UND SICHERHEITSTECHNIK GMBH
HOYERSWERDAER STRAßE 2
WITTICHENAU  02997
GERMANY

SCHWEIGER CONSTRUCTION COMPANY
8300 TROOST
KANSAS CITY, MO 64141

SCHWIND MEIK
ADDRESS REDACTED

SCIACCHITANO
ADDRESS REDACTED

SCI FONCIERE XV
93, RUE BLOMET
PARIS 75015
FRANCE

SCI LE GOLFE II
RUE GÉNÉRAL WEYGAND
CITÉ DES AFFAIRES II
VANNES 56000
FRANCE

SCIERIE SIAT-BRAUN
46 RUE DU GENERAL DE GAULLE
MOLSHEIM CEDEX 67126
FRANCE

SCIO
QMA
CUITLAHUAC #3140A
DIF 02080
MEXICO

SCL INTERNATIONAL
SITE D'ARCHAMPS
ARCHAMPS 74160
FRANCE

SCOCA - SOUTH CENTRAL OHIO
COMPUTER ASSOCIATION
175 BEAVER CREEK ROAD
PIKETON, OH 45661

SCORSIN, LUCIANO
ADDRESS REDACTED

SCOTIABANK PERÚ S.A.A.
ENRIQUE ERNESTO LULLI AGUIRRE
CALLE SANTA MARTA 198
LA MOLINA LIMA 12
PERU

SCOTT & WEBER S.R.O
KUBANSKE NAM 1391/11
PRAGUE 10, VRSOVICE 100000
CZECH REPUBLIC

SCOTT & WEBER S.R.O
KUBANSKE NAM 1391/11
PRAGUE 10, VRSOVICE 100000
CZECH REPUBLIC

SCOTT & WHITE HEALTHCARE
2401 SOUTH 31ST STREET
TEMPLE, TX 76508

SCOTT, PAMELA
ADDRESS REDACTED

SCOTT, PETER
ADDRESS REDACTED

SCOTTISH WATER
FAIRMILEHEAD OFFICE
55 BUCKSTONE
EDINBURGH EH10 6XH
UNITED KINGDOM

SCPA
14 BD DU GÉNÉRAL LECLERC
NEUILLY SUR SEINE 99206
FRANCE

SCRIPPS NETWORKS INTERACTIVE/FN
CS GROUP: J HARMON
75 NINTH AVE. 2ND FLOOR
NEW YORK, NY 10011

SCRIPTO GROUPE PRODUCT LIFE
2 RUE STALINGRAD
VAULX EN VELIN 69120
FRANCE

SCRL THALYS INTERNATIONAL
PLACE STEPHANIE 20
BRUXELLES
BELGIUM

SCS BVBA
KIEWITSTRAAT 66
HEUSDEN-ZOLDER 3550
BELGIUM

SCS TECHNOLOGY SOLUTIONS
UNIT 1, EXCHANGE CLOSE
NORTH HYKEHAM
LINCOLN LN6 3TR
UNITED KINGDOM

SCSK CORPORATION
3-22-17, HIGASHI-IKEBUKURO TOSHIMA-KU
TOKYO
JAPAN

SCULPTZ, INC./BLUE HILL DATA SERVICES
2 BLUE HILL PLAZA
PEARL RIVER, NY 10965

SDAD COOP FARMACEUTICA
DEL CAMPO DE GIBRALTAR
CL ANDALUCIA, 64
ALGECIRAS ANDALUCIA 11026
SPAIN

SDEM SYNDICAT DEPARTEMENTAL
D'ENERGIE DU MORBIHAN
5 RUE DU COMMANDANT CHARCOT
VANNES 56000
FRANCE

SDI USA INC
300 SOUTH EL CAMINO REAL
SAN MATEO, CA 94402

SDI USA INC
P.O. BOX 5801
SAN MATEO, CA 94402

SDIS 22
13 RUE DE QUERNESCY
SAINT BRIEUC 22015
FRANCE

SDIS 28
7 RUE VINCENT CHEVARD
CHARTRES  28000
FRANCE

SDIS 30
982 AVENUE JULIOT CURIE
NIMES CEDEX 9  30932
FRANCE

SDIS 31
24 RUE RENÉ CANPHIN
B.P. 68
FONTAINE CEDEX  38602
FRANCE

SDIS 53
19 RUE EUGENE MESSMER
BP 60533
LAVAL  53005
FRANCE

SDIS 68 HAUT RHIN - COLMAR
7 AVENUE JOSEPH REY
COLMAR
FRANCE

SDIS 72 (SARTHE) - COULAINES
13 BLVD. SAINT MICHEL BP 35
COULAINES
FRANCE

SDIS DE LA SOMME
7 ALLÉE DU BICÊTRE
B.P. 2606
AMIENS CEDEX  80026
FRANCE

SDIS DE L'AIN
200 AVENUE DU CAPITAINE DHONNE
BP 33
BOURG EN BRESSE CEDEX  1001
FRANCE

SDIS GUYANE - CAYENNE
25 AVENUE LOUIS PASTEUR
CAYENNE
FRANCE

SDM SOFTWARE S.R.L.
VIA CAMPO DEI FIORI,4
FORLI', FC  47122
ITALY

SDV SPARDA - DATENVERARBEITUNG EG
FREILIGRATHSTRAßE 32
NÜRNBERG  90482
GERMANY

SEA TO SKY TECHNOLOGY
22-1212 ALPHA LAKE RD.
WHISTLER, BC  V0N 1B1
CANADA

SEAC - GUIRAUD FRERES
47, BLD DE SUISSE
SERVICE INFORMATIQUE - 1ER ETAGE
TOULOUSE  31020
FRANCE

SEACREST COUNTRY DAY SCHOOL
7100 DAVIS BLVD.
NAPLES, FL  34104

SEAGRIST, THOMAS
ADDRESS REDACTED

SEARS CANADA INC./IBM CANADA LIMITED
100 VALLEYBROOK DRIVE
TORONTO, ON  M3B 2S9
CANADA

SEARS HOLDING MANAGEMENT
CORPORATION
2240 CUNNINGHAM DRIVE
TROY, MI  48084

SEB BUREAUTIQUE
CENTRE D'AFFAIRES KENNEDY
BP 915
TARBES 65000
FRANCE

SEB PENSION
POSBOKS 100
KOBENHAVN  900
DENMARK

SEBE, JEAN-MARC
ADDRESS REDACTED

SECAL. S.L.
SARDENYA 48
BARCELONA  8013
SPAIN

SECAP GROUPE PITNEY BOWES
9 RUE PAUL LAFARGUE
ST DENIS LA PLAINE  93217
FRANCE

SECCIO SINDICAL CCOO LA CAIXA
PLAÇA DE SANT PERE, 4 1( SECRETARIA DE
COMUNICACIO
BARCELONA  08003
SPAIN

SECHE ENVIRONNEMENT
BÂTIMENT LA GRANGE
LES HÊTRES - B.P. 20
CHANGE  53810
FRANCE

SECO TOOLS
22 AVENUE DE LA PROSPECTIVE
ZI ASNIÈRES LES BOURGES
BOURGES  18000
FRANCE

SECO TOOLS AB
BJÖRNBACKSVÄGEN 2
FAGERSTA  737 30
SWEDEN

SECOM TRUST SYSTEMS
SECOM SC CENTER
8-10-16, SHIMORENJAKU
MITAKA-CITY
TOKYO  181-8528
JAPAN

SECOND COVE, INC
360 E. SOUTH WATER STREET
CHICAGO, IL  60601

SECOPSA SERVICIOS S.A.
RONDA AUGUSTE Y LOUIS LUMIERE, 6 Y 8.
PARQUE TECNOLÓGICO DE PATERNA
PATERNA  46980
SPAIN

SECRETARY OF STATE
CORPORATIONS DIVISION
302 W. WASHINGTON ST. RM E018
INDIANAPOLIS, IN  46204

SECRETARY OF STATE
CORPORATIONS DIVISION
801 CAPITOL WAY S
P.O. BOX 40234
OLYMPIA, WA  98504-0234

SECRETARY OF STATE
STATE OF NORTH DAKOTA
600 E BLVD
DEPT 108
BISMARCK, ND  58505-0500

SECRETARY OF STATE FOR DEFENCE (MOD)
BEARINGPOINT, INTEGRATION AUTHORITY
MALVERN TECHNOLOGY CENTRE
ST ANDREWS ROAD
MALVERN  WR14 3PS
UNITED KINGDOM

SECRETARY OF STATE OF CA
P.O. BOX 944230
SACRAMENTO, CA  94244-2300

SECRETARY OF STATE OHIO
P.O. BOX 1028
COLUMBUS, OH  43216

SECRETARY OF STATE OHIO
P.O. BOX 1390
COLUMBUS, OH  43216

SECUMINES
DSI SITE DE METZ
21 AVENUE FOCH
METZ  57018
FRANCE

SECUNDA
SÜDWALL 37-41
DORTMUND  44137
GERMANY

SECURA COMPANIES
2401 SOUTH MEMORIAL DRIVE
APPLETON, WI  54912

SECURIAN FINANCIAL GROUP
285 FLORIDA STREET
LC-4580
ST. PAUL, MN  55107-1616

SECURITAS SECURITY SERVICES USA, INC.
4330 PARK TERRACE DRIVE
WESTLAKE VILLAGE, CA  91361

SECURITE SOCIALE DE GUADELOUPE
QUARTIER DE L'HOTEL DE VILLE
B.P. 489
POINTE A PITRE  97159
FRANCE

SECURITY BENEFIT GROUP, INC.
1 SECURITY BENEFIT PLACE
TOPEKA, KS  66636-0001

SECURITY CONTROL SYSTEMS, INC
10645 RICHMOND AVE
STE 180
HOUSTON, TX  77042

SED HAUTE SAVOIE
BP 528
ANNECY CEDEX  74014
FRANCE

SEDA SPA SOCIETÀ ELABORAZIONE DATI
VIA ARCHIMEDE PASQUINELLI 2/A
JESI  60035
ITALY

SEEG
BP 2082
LIBREVILLE
GABON

SEELEY, CAROLYN
ADDRESS REDACTED

SEELEY, DENISE
ADDRESS REDACTED

SEGER, MARC
ADDRESS REDACTED

SEGLAR SEGURA, PAU
ADDRESS REDACTED

SEGREDIFESA DGPM
CITTA MILITARE DELLA CECCHIGNOLA
V. LE DELL'ESERCITO, 186
ROMA  00143
ITALY

SEGREDIFESA DIFESAN
DIREZIONE GENERALE DELLA SANITA
MILITARÉ - VIA SANTO STEFANO, 4
ROMA  00184
ITALY

SEGREDIFESA PERSOMIL
CITTA MILITARE DELLA CECCHIGNOLA
V. LE DELL'ESERCITO, 186
ROMA  00143
ITALY

SEGUROS ATLAS
PASEO DE LOS TAMARINDOS 60
COL. BOSQUES DE LAS LOMAS
DELEGACIÓN CUAJIMALPA
MEXICO CITY, DIF  05120
MEXICO

SEHILI, SARAH
ADDRESS REDACTED

SEHNERT, THOMAS
ADDRESS REDACTED

SEHSUCHT GMBH
LAEISZSTRASSE 13-15
HAMBURG
GERMANY

SEHWA E&T
1514, U-DONG, HAEUNDAE-GU
BUSAN
SOUTH KOREA

SEI FAGOR
TECHNOPOLE IZARBEL
IMM CRÉACITÉ BATA
BIDART  64210
FRANCE

SEI GLOBAL SERVICES, INC.
1 FREEDOM VALLEY DRIVE
OAKS, PA  19456

SEIFERT DACHBAU
ADDRESS REDACTED

SEIFERT & MÜLLESSEN
POSTFACH 10 43 43
HEIDELBERG  69033
GERMANY

SEIM, TIM
ADDRESS REDACTED

SEITZ, LEATHERMAN & KOLB
595 BETHLEHEM PIKE, STE. 204
MONTGOMERYVILLE, PA  18936

SEJER
30 PLACE D'ITALIE
PARIS IDF  75013
FRANCE

SEJONG INDUSTRIAL CO, LTD
800-1, HYOMUN-DONG
BUK-GU
ULSAN - KOREA  680-010
SOUTH KOREA

SELDA SRL
VIA PORTA TORRICELLA 7
ASCOLI PICENO, AP  63100
ITALY

SELECT BEVERAGES
4 MANICAL DRIVE
OTTAWA  K1R 7S8
CANADA

SELECT DATA SAS
CORSO MATTEOTTI, 75/C
SEREGNO, MI  20038

SELECT IT SERVICES
W136N6739 CLAAS RD
MENOMONEE FALLS, WI  53051

SELECTIVE INSURANCE CO. OF AMERICA
40 WANTAGE AVENUE
BRANCHVILLE, NJ  07890

SELENA IBERIA S.L.U.
CENTRO EMPRESARIAL RIVAS FUTURA
C/ MARIE CURIE 19, PLANTA 6.1
RIVAS MADRID  28521
SPAIN

SELEX ES LTD
LAMBDA HOUSE
CHRISTOPHER MARTIN ROAD - BASILDON
ESSEX  SS14 3EL
UNITED KINGDOM

SELLEM, AVI
ADDRESS REDACTED

SELLERS, RETA
ADDRESS REDACTED

SELOSSE, ELISABETH
ADDRESS REDACTED

SEM INFORMATIQUE
151 AVENUE FRANKLIN ROOSEVELT
DECINES CHARPIEU  69150
FRANCE

SEMCO MANAGEMENT INC.
380 SOUTH MELROSE DR. STE 407
VISTA, CA  92081

SEMCOGLAS HOLDING GMBH
LANGEBRÜGGER STRAßE 10
WESTERSTEDE  26655
GERMANY

SÉMI SERVICE MAINTENANCE
INFORMATIQUE
PÔLE D'ACTIVITÉ LES MILLES
610 RUE GEORGES CLAUDE
AIX EN PROVENCE  13852
FRANCE

SEMILLAS FITO
SELVA DE MAR, 111
BARCELONA
SPAIN

SEMINOLE COUNTY TAX COLLECTOR
P.O. BOX 630
SANFORD, FL  32772-0630

SEMITAN
3 RUE BELLIER
NANTES CEDEX 01  44046
FRANCE

SENECA BV
ELEKTRONICAWEG 31
DELFT  2628 XG
NETHERLANDS

SENECA S.P.A.
VIA A. GRAMSCI, 72
GUARDIAGRELE, CH  76016
ITALY

SENEX SOFTWARE-ENTWICKLUNGS
UND SYSTEM-INTEGRATIONS GMBH
ROSSBERGRING 15
REINHEIM  64354
GERMANY

SENSE GMBH
ADDRESS REDACTED

SENSHUKAI CO., LTD.
1-8-9 DOSHIN
KITA-KU
OSAKA-SHI  530-0035
JAPAN

SENSUS3 LTD
BANK HOUSE
30 UPPER MULGRAVE ROAD
CHEAM SUTTON  SM2 7AZ
UNITED KINGDOM

SENTINEL IT SOLUTIONS
10480 LITTLE PATUXENT PKWY
SUITE 400
COLUMBIA, MD 21044

SENTRY INSURANCE
1800 NORTH POINT DRIVE
STEVENS POINT, WI 54481

SENTRY BMG INC.
1667 COLE BLVD
SUITE 250
GOLDEN, CO 80401

SENWARE, INC.
C/O FAY, CPA, P.C.
1675 LARIMER STREET
DENVER, CO 80202

SENWARE, INC.
JDS PROFESSIONAL GROUP
5670 GREENWOOD PLAZA BLVD
#200
GREENWOOD VILLAGE, CO 80111

SEOJIN INDUSTRIAL
1026-33 SANBON-DONG
GUNPO 435-040
SOUTH KOREA

SEOLIS
14 RUE NOTRE DAME
NIORT 79003
FRANCE

SEOUL SEMICONDUCTOR
1B-36, WONSI-DONG, DANWON-GU
ANSAN-CITY, KYUNGGI-DO
ANSAN-CITY 425-851
SOUTH KOREA

SEOVEC - SOUTHEASTERN OHIO
221 N. COLUMBUS RD
ATHENS, OH 45701

SEOWON DISTRIBUTION
310-1 DUCKCHEON 2-DONG
BUK-GU
SOUTH KOREA

SEPA MONEY HOLDING S.R.L.
VIA S. COSMO FUORI PORTA NOLANA, 119
NAPOLI, NA 80142
ITALY

SEPADEF
TOUR EUROPE DEFENCE 2
33 PLACE DES COROLLES
PARIS
LA DEFENSE CEDEX07 92049
FRANCE

SEQUERA SOTO, HENRY GILBERTO
ADDRESS REDACTED

SERASA EXPIRIAM
ALAMEDA DOS QUINIMURAS, 187
SAN PAULO 04068-900
BRAZIL

SERBU, BRADLEY
ADDRESS REDACTED

SERCO DEFENCE LTD
16 BARTLEY WOOD
HOOK RG27 9UY
UNITED KINGDOM

SERCO HOME AFFAIRS
QUEDGLEY
GLOUCESTER GL2 4NF
UNITED KINGDOM

SERENA SARRIA, SERGIO
C. JOSEP MARIA DE SAGARRA
44 1º - 1ª
BARCELONA 08901
SPAIN

SERENA SOFTWARE, INC
2755 CAMPUS DR.
3RD FLOOR
SAN MATEO, CA 94403

SERENA SOFTWARE, INC
DEPT. 33088
P.O. BOX 39000
SAN FRANCISCO, CA 94139-3088

SERENA SOFTWARE, INC
P.O. BOX 201448
DALLAS, TX 75320-1448

SERENA SOFTWARE, INC
THE HONGKONG & SHANGHAI
BANKING CORP INC.
OCEAN BUILDING BRANCH
SINGAPORE
SINGAPORE

SERFINCAS SERVICIOS INFORMATICOS, S.L
C/ FERIA, 131, BAJO
ALBACETE 02004
SPAIN

SERGESPRO INC.
3401 SAINT-ANTOINE OUEST
WESTMOUNT, QC H3Z 1X1
CANADA

SERINGE INFORMATICA SA
C/ MAGDALENA 14
GETAFE MADRID 28902
SPAIN

SERTA MATTRESS
2600 FORBS AVE
HOFFMAN ESTATES, IL 60192

SERV.IMPOTS PARIS 8EME ROULE-H
5 RUE DE LONDES
PARIS 75315
FRANCE

SERVAL GMBH
BORNAER STRASSE 205
CHEMNITZ 9114
GERMANY

SERVCORP
LEVEL 11, ST. GEORGE CENTRE
60 MARCUS CLARKE STREET
CANBERRA ACT 2601
AUSTRALIA

SERVEIS TECNICS ASSOCIATS S.A.
CONDES DE BELL-LLOCH 79-83 BAJOS
BARCELONA 08014
SPAIN

SERVERPLAN S.R.L. UNIPERSONALE
VIA GIACOMO LEOPARDI 22
CASSINO (FR)  3043
ITALY

SERVICE COMMUN D'INFORMATIQUE
LA MOURE
FONTCOUVERTE CHARENTES  17100
FRANCE

SERVICE INFORMATIQUE & INTERNET
205 MERKATU PLAZA
ESPELETTE  64250
FRANCE

SERVICE LIGHTING INC
11621 95TH AVE. N
MAPLE GROVE, MN  55369

SERVICE POINT DI NATALINO MARRONE
VIA COCCHIA
CESINALI, AV  83020
ITALY

SERVICEPORTALS GMBH
EMMY NOETHER-STRABE 11
76131
GERMANY

SERVICES IT
16 BLVD. DES JONCS
MARSEILLE  13008
FRANCE

SERVICIO DE ADMIN. TRIBUTARIA
AV. SAN LORENZO 252
MEXICO
MEXICO

SERVICIO INTEGRAL HOSPITALARIO, S.L.
AUTOVÍA MADRID-TOLEDO KM. 63,300 Nº9
OLÍAS DEL REY TOLEDO  45280
SPAIN

SERVICIO PROPIEDAD INMOBILIARIA S.L.
C/ MAHON 8
LAS ROZAS MADRID  28920
SPAIN

SERVICIOS ADMINISTRATIVOS
INDUSTRIALES, S.A. DE C.V. (FEDERAL
MOGUL), RADIAL TOLTECAS NO. 2 COL.
TEQUEXQUINAHUAC
TLALNEPANTLA  54020
MEXICO

SERVICIOS ADMINISTRATIVOS GMD
CARRETERA MÉXICO-TOLUCA NO. 4000
COL. CUAJIMALPA
COL. CUAJIMALPA;CUAJIMALPA DE
MORELOS
ME, DF  05000
MEXICO

SERVICIOS B3 LTDA.
AURELIO GONZALEZ 3330
VITACURA
SANTIAGO
CHILE

SERVICIOS INFORMATICOS ITELLIG
C/ PAU CLARIS 162-164 5º 2ª
BARCELONA  8037
SPAIN

SERVICIOS INFORMATICOS LEONESES
PASEO QUINTANILLA 4 6ºC
LEON  24007
SPAIN

SERVICIOS OFIMATICOS DE BARCELONA S.L.
ROSSELLÓ 97
BARCELONA  08029
SPAIN

SERVICIOS TURISTICOS
EXCLUSIVOS, S. A. DE C. V
LÁZARO CÁRDENAS NO. 4070
COL. CAMINO REAL
ZAPOPAN, JA  45040
MEXICO

SERVISOFT BALEARES S.L.U.
MANACOR, 67 5ºA
PALMA DE MALLORCA  07005
SPAIN

SERVONIC GMBH
ILZWEG 7
OLCHING  82140
GERMANY

SERWA, RICHARD
ADDRESS REDACTED

SESAR AGENCE ILE DE FRANCE
13 ROUTE MORANGIS
WISSOUS  91320
FRANCE

SESCOI IBERIA, S.L.
NARCIS MONTURIOL 2, 4
SANT JUST DESVERN  08960
SPAIN

SETEC ORGANISATION
IMMEUBLE CENTRAL SEINE
42-52, QUAI DE LA RAPÉE CS 71230
CS 71230
PARIS CEDEX 12 PARIS  75583
FRANCE

SETESUR TELECOMUNICACIONES S.L.
URB. LAS BUGANVILLAS LOCALES 3-4
VERA ALMERIA  04620
SPAIN

SETON (GERMANY)
BUECHENHOEFE 2
EGELSBACH 63329
GERMANY

SETTEMARI SPA
VIA PINEROLO 12
TORINO, TO  10152
ITALY

SEW EURODRIVE
27 BEVERAGE DRIVE
1601 MALVERN ROAD
TULLAMARINE VIC  3043
AUSTRALIA

SEW USOCOME
DA A003145
48-54 ROUTE DE SOUFFLENHEIM
HAGUENAU CEDEX  67506
FRANCE

SEYS (SEMICONDUCTORES Y SISTEMAS,
S.A.)
PERE IV 78-84 2º2º
BARCELONA  08005
SPAIN

SFB
1 RUE VASCO DE GAMA
CRETEIL CEDEX  94046
FRANCE

SFI GROUPE GAUDUEL
10 ALLÉE DES SAVOIES
VENISSIEUX CEDEX  69694
FRANCE

SFR
1 PLACE CARPEAUX
PARIS LA DEFENSE  CEDEX92915
FRANCE

SFR
SERVICE CLIENT ENTREPRISES
14 AV. JACQUES CARTIER
B.P. 385
SAINT HERBLAIN CED  44819
FRANCE

SFR
TOUR ACACIA, 13-27
ESPLANADE DU GENERAL DE GAULLE
PARIS LA DEFENSE  92060
FRANCE

SFTRF
ROUTIER DU FREJUS
PLATE FORME DU TUNNEL - BP 30
MODANE  73500
FRANCE

SGB IMPORTACAO E VAREJO
DE ARTIGOS DE LUXO LTDA
AV. MAGALHAES DE CASTRO, 12000
LOJA 21T, MORUMBI
SAO PAULO, SP  56769000
BRAZIL

SGF
95, AVENUE DES LOGISSONS
VENELLES CEDEX  13107
FRANCE

SGINFORMATIQUE
156 AV DU 8 MAI 1945
VILLENEUVE D'ASC  59650
FRANCE

SGS INTERNATIONAL
119 NORTH MCCARTHY RD
APPLETON, WI  54913

SGS MINNESOTA
9300 WINNETKA AVENUE NORTH
BROOKLYN PARK, MN  55445

SGUI.EU
61 BLVD. NATIONAL
LA GARENNE COLOMBES  92250
FRANCE

SHAD, JOHN
ADDRESS REDACTED

SHAFFER, JOHN
ADDRESS REDACTED

SHAHEED, SAFINA
849 NOE STREET
APT #1
SAN FRANCISCO, CA  94114

SHANWEI CITY LAND RESOURCES BUREAU
MIDDLE OF ZHENGHE ROAD, DOWNTOWN
SHANWEI
CHINA

SHARED SERVICES CANADA INC
875 HERON ROAD
OTTAWA, ON  K1A 0L8
CANADA

SHARED SERVICES CANADA INC
ATTN: ACCTS PAYABLE
5TH FLOOR
358 FITZGERALD
OTTAWA, ON  K1A0L5
CANADA

SHARED SOLUTIONS & SER CORP
P.O. BOX 4869
DEPT 145
HOUSTON, TX  77210

SHARED TECHNOLOGIES, INC.
1405 S. BELT LINE ROAD
SUITE 100
COPPELL, TX  75019

SHARED TECHNOLOGIES, INC.
DEPT 145
P.O. BOX 4869
HOUSTON, TX  77210-4869

SHARED TECHNOLOGIES, INC.
P.O. BOX 4869
DEPARTMENT # 145
HOUSTON, TX  77210

SHARED TECHNOLOGIES, INC.
P.O. BOX 631471
BALTIMORE, MD  21263-1471

SHARP BUSINESS SYSTEMS (GOP)
INDUSTRIESTRASSE 180
KOELN  50999
GERMANY

SHARP ELECTRONICS BENELUX BV
P.O. BOX 900
HOUTEN  3990 DW
NETHERLANDS

SHAW INDUSTRIES GROUP INC.
616 E WALNUT AVENUE
DALTON, GA  30721-4409

SHAWNEE COUNTY
200 SOUTH EAST 7TH STREET
ROOM 200
TOPEKA, KS  66603

SHEARMAN & STERLING LLP
599 LEXINGTON AVE
NEW YORK, NY  10022-6069

SHEET METAL WORKERS'
4868 10TH STREET SOUTH
ARLINGTON, VA  22204

SHEETZ
5700 SIXTH AVENUE
ALTOONA, PA  16602

SHEFFIELD, JENNIFER
ADDRESS REDACTED

SHEIN, JAMES B.
ADDRESS REDACTED

SHELTER MUTUAL INSURANCE COMPANY
1817 WEST BROADWAY
COLUMBIA, MO 65218

SHERATON READ DATA SERVICES, INC.
527 MARQUETTE AVENUE, SUITE 400
MINNEAPOLIS, MN 55402

SHERATON BRUSSELS HOTEL
PLACE ROGIER 3
BRUSSELS 1210
BELGIUM

SHERBORNES SOLICITORS LLP
10 ROYAL CRESCENT
CHELTENHAM GL50 3DA
UNITED KINGDOM

SHERIDAN, JOHN
ADDRESS REDACTED

SHERIFF OF BROWARD COUNTY
BROWARD SHERIFF'S OFFICE CIVI
P.O. BOX 9507
FORT LAUDERDALE, FL 33310

SHERMAN & HOWARD
633 SEVENTEENTH ST
DENVER, CO 80202

SHERWIN WILLIAMS COMPANY
3960 N TAMIAMI TRAIL
NAPLES, FL 34103-3506

SHIBA INTERNATIONAL LAW OFFICE
NISHI-SHINBASHI ANNEX BLDG. 4F
1-22-10 NISHI-SHINBASHI
MINATO-KU
TOKYO 105-0003
JAPAN

SHIBAGAKI, KENICHI
ADDRESS REDACTED

SHIELDS, DAVID
ADDRESS REDACTED

SHIERS, HEATHER
ADDRESS REDACTED

SHILLINGTON, ROBERT
ADDRESS REDACTED

SHILTS, JAMES
ADDRESS REDACTED

SHIM, CHOON
ADDRESS REDACTED

SHIPLEY GROUP
415 NORWAY STREET
YORK, PA 17405

SHKURKO, PETER
ADDRESS REDACTED

SHOCKWAVE AVIATION, LLC
755 MISTY LANE
PAINESVILLE, OH 44077

SHOM
13 RUE DU CHATELLIER
BP 30316
BREST CEDEX 29603
FRANCE

SHON, CHLOE MINKYUNG
102-1801 ANAM APARTMENT
MYUNGRYOON 2GA
JONGRO-GU
SEOUL 110-767
SOUTH KOREA

SHOOTERS, INC.
THE CURTIS CENTER
601 WALNUT ST. SUITE 1050
PHILADELPHIA, PA 19106

SHRED-IT INTERNATIONAL
M9044
P.O. BOX 11790 DP11
MONTREAL H3C0C4
CANADA

SHRIVER & COMPANY
201 E. 5TH STREET, SUITE 1500
CINCINNATI, OH 45202

SHUJA, HUDA
ADDRESS REDACTED

SHUNDE RURAL COMMERCIAL BANK
SHUNYIN BUILDING, NO.2 YONGCUI ROAD
DALIANG TOWN, SHUNDE DISTRICT
FOSHAN 528300
CHINA

SHUSHMAN, BRADLEY
ADDRESS REDACTED

SI SYSTEMS
600 KUEBLER ROAD
EASTON, PA 18040-9295

SI.NET SERVIZI INFORMATICI SRL
VIA LAINATE, 62
RHO, MI 20017

SIA
8 AVENUE ROLAND GARROS
MERIGNAC 33700
FRANCE

SIA S.P.A.
VIA IPPOLITO ROSELLINI 21
MILANO, MI  20124

SIAGP
2 RUE JULES CESAR
PARIS  75589
FRANCE

SIAGB
BD DES PROMENADES 20
CAROUGE
SWITZERLAND

SIACI SAINT HONORE
18, RUE DE COURCELLES
PARIS  75384
FRANCE

SIAGEP 90
29 BLVD. ANATOLE FRANCE
BP 322
BELFORT CEDEX  90006
FRANCE

SIANTEC
3 RUE EUGENE SUE
SAINT MAUR  94100
FRANCE

SIAP SRL
VIA SANT'ALBANO, 13
TRINITÀ, CN  12049
ITALY

SIBS FORWARD PAYMENT SOLUTIONS, S.A.
RUA SOEIRO PEREIRA GOMES LOTE 1
LISBON  1649-031
PORTUGAL

SIBYL SRL
PIAZZA CAIAZZO, 2
MILANO, MI  20124

SICK
BLVD. DE BEAUBOURG
EMERAINVILLE  77184
FRANCE

SICOVAL - LABEGE
CHEMIN DU CHENE VERT
LABEGE CEDE  31676
FRANCE

SIDDI, SHASHIKANTH
ADDRESS REDACTED

SIDDONS, JAMES
ADDRESS REDACTED

SIDEBAND SYSTEMS
30 RANTOUL STREET
BEVERLY, MA  01915

SIDEFAGE
5, CHEMIN DU TAPEY
BELLEGARDE SUR VALSERINE  01200
FRANCE

SIDERURGICA DE TUBO SOLDADO SL
CALLE GASTEIZ BIDEA , S/N
ALEGRIA-DULANTZI ÁLAVA  01240
SPAIN

SIDITEC 777 S.L.
C\BUREBA #11 - LOCAL
LEGANÉS MADRID  28915
SPAIN

SIE NANTES NORD-OUEST
2 RUE DU GENERAL MARGUERITE
NANTES  44035
FRANCE

SIEMENS ENTERPRISE NETWORKS
7850 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SIEMENS ENTERPRISE NETWORKS
P.O. BOX 2134
CAROL STREAM, IL  60132-2134

SIEMENS ENTERPRISE NETWORKS
P.O. BOX 99076
CHICAGO, IL  60693-9076

SIEMENS MEDICAL SOLUTIONS USA, INC.
NY PRESBYTERIAN HOSPITAL
35 VALLEY STREAM PARKWAY
MALVERN, PA  19355

SIGMA FINANCIAL
4261 PARK ROAD
ANN ARBOR, MI  48103

SIGMA TRAINING CONSULTANTS LTD
FARADAY WHARF
HOLT STREET
BIRNINGHAM  B7 4BB
UNITED KINGDOM

SIGNAL IDUNA GRUPPE
NEUE RABENSTRASSE 15-19
HAMBURG  20354
GERMANY

SIGRAPH GESTION Y SISTEMAS, SL
AVDA. DEL TOMILLAR, 13. LOS PEÑASCALES
TORRELODONES MADRID  28250
SPAIN

SIGS DATACOM GMBH
LINDLAUSTRASSE 2C
TROISDORF  D-53842
GERMANY

SIIH NORD PAS-DE-CALAIS
255 AVENUE NELSON MANDELA
LOOS  59120
FRANCE

SIIM 94
24,BLVD. PAUL VAILLANT-COUTURIER
IVRY SUR SEINE  94200
FRANCE

SIKA INDIA PRIVATE LIMITED
301-302 INTERFACE BUILDING N°16
MUMBAI
INDIA

SIKIA
22 BD DE LA PAIX
COURBEVOIE 92400
FRANCE

SILICE LIMOGES
2 RUE JEAN MONNET
BP 11
ISLE 87170
FRANCE

SILCA
7 RUE DES TERRASSES
CRAN GEVRIER 74960
FRANCE

SILCA SNC
GIE PRODUCTION INFORMATIQUE GROUPE
CRÉDIT AGRICOLE
83, BOULEVARD DES CHÊNES
GUYANCOURT 78280
FRANCE

SILICON MECHANICS, INC.
16811 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SILICON MECHANICS, INC.
P.O. BOX 84768
SEATTLE, WA 98124-6068

SILLER PORTAL INTEGRATORS GMBH
WANNENÄCKERSTRAßE 34
HEILBRONN 74078
GERMANY

SILLON, PAUL-ETIENNE
ADDRESS REDACTED

SILVA, HAMILTON
ADDRESS REDACTED

SILVER OAK LABORATORIES PVT. LTD
B-44, PHASE II
NOIDA (UP) - INDIA 201305
INDIA

SILVERPROD
9 COURS ANDRE PHILIP
VILLEURBANNE 69100
FRANCE

SILVERSHINE TECHNOLOGY INC
2F NO18 LANE 48
XINGSHAN RD NEIHU DIST
TAIPEI 114
TAIWAN

SILWOOD TECHNOLOGY LTD
ATTN: CUSTOMER SUPPORT
SILWOOD BUSINESS CENTRE, SILWOOD
PARK
BUCKHURST ROAD, ASCOT
BERKSHIRE SL5 7PW
UNITED KINGDOM

SILWOOD TECHNOLOGY LTD
TECHNOLOGY TRANSFER CENTRE
SILWOOD PARK, BUCKHURST ROAD
ASCOT SL5 7PW
UNITED KINGDOM

SIM COMPUTER SRL
CORSO FRANCIA, 15 BIS
TORINO, TO 10138
ITALY

SIMBECK, ALEXANDER
ADDRESS REDACTED

SIMMONET, MATTHIEU
ADDRESS REDACTED

SIMMONS, FRANK
ADDRESS REDACTED

SIMON & SCHUSTER
1230 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

SIMON, IRIS
ADDRESS REDACTED

SIMON, RONNIE
ADDRESS REDACTED

SIMPLE SOLUTIONS SRL
VIA GIOLITTI, 3
PARMA 43126
PUERTO RICO

SIMPLE WORKS IT
610 FIRST ST
COLORADO SPRINGS, CO 80907-5458

SIMPRO S.P.A.
VIA TORINO, 446/A
BRANDIZZO, TO 10032
ITALY

SIMPSON GUMPERTZ & HEGER INC
41 SEYON ST
BLDG 1 STE 500
WALTHAM, MA 02453

SIMPSON THACHER & BARTLETT LLP
P.O. BOX 29008
NEW YORK, NY 10087

SIMPSON, JAMES
ADDRESS REDACTED

SIMPSON, JOHN
ADDRESS REDACTED

SINCAL - CTO
49 RUE HERMITE
CS 75211
NANCY CEDEX 54042
FRANCE

SINDEC SL
ORENSE, 85
MADRID 28020
SPAIN

SINDHOJ, ERIK
MOLLE ALLE 5
VALBY 2500
SWEDEN

SINDICATO DE EMPLEADOS DE
CAJA DE AHORROS Y PENSIONES DE
BARCELONA
PZA. SAN PERE, 4
BARCELONA 08003
SPAIN

SINDICATO DE TELEFONISTAS
QMA, S.C.
CUITLAHUAC # 3106-1
MÉXICO, DIF 02080
MEXICO

SING TEL
ORCHARD P.O. BOX 400
SINGAPORE 912314
SINGAPORE

SINGAPORE BUSINESS FEDERATION
10 HOE CHIANG ROAD
#22-01 KEPPEL TOWERS
SINGAPORE 89315
SINGAPORE

SINGAPORE PRESS HOLDINGS LIMITED
1000 TOA PAYOH NORTH
SINGAPORE 318994
SINGAPORE

SINGAPORE PRESS HOLDINGS LIMITED
MULTIMEDIA CENTER@ ANNEXE
BLOCK, LEVEL 4 - 1000 TOA PAYOH NORTH
NEWS CENTER
SINGAPORE 318994
SINGAPORE

SINGAPORE TELECOMMUNICATIONS LTD
31 EXETER ROAD
07-00, COMCEMTRE
SINGAPORE 239732
SINGAPORE

SINGER LEWARK
10960 WILSHIRE BLVD
7 FLOOR
LOS ANGELES, CA 90024

SINGER, LI-CHIH
ADDRESS REDACTED

SINGER, MICHAEL
ADDRESS REDACTED

SINGULAR SCOPE S.L.
C/ RIERA VILLARET, 41
SABADELL 08028
SPAIN

SINITA GMBH
(PREVIOUSLY BJORN KUNZE IT)
PFARRHALDE 7
ZUMNERSHAUSEN 86441
GERMANY

SINTEL SRL
LARGO SANT'ANNA
MONTE SAN GIOVANNI CAMPANO 03025
FRANCE

SINTESI S.R.L.
STRADA ROMANO-MONTALENGHE 39
SCARMAGNO, TO 10010
ITALY

SIOM
CD 118
COURTABOEUF CEDEX 91978
FRANCE

SIR POITOU CHARENTES
14 RUE DES LANDES
ZONE DE LA REPUBLIQUE 3
POITIERS 86000
FRANCE

SIREHNA
1 RUE DE LA NOÉ
NANTES 44000
FRANCE

SISCOM DIVISION CAD, S.L.
PARQUE TECNOLÓGICO Y LOGÍSTICO DE
VIGO. CALLE C. E
VIGO PONTEVEDRA 36215
SPAIN

SISCOM DIVISION PROYECTOS, S.L.
PARQ TECN Y LOG DE VIGO
CALLE C, EDIFICIO TEXVIGO
VIGO PONTEVEDRA 36315
SPAIN

SISCOM DIVISION SOFTWARE C.B
VISTA DO MAR Nº 58, BJ VIGO 36206
VIGO 36206
SPAIN

SISGEO SRL
VIA SERPERO 4/F1
MASATE, MI 20060

SISS - AO SANT'ANNA COMO
VIA RAVENA, 1
SANTO FERMO DELLA BATTAGLIA, CO 22100
ITALY

SISS - MILANO SAN CARLO
VIA PIO II , 3
MILANO
ITALY

SISTEMA RCC EDITORA LTDA
RUA CONSELHEIRO FURTADO
745 - LIBERDADE
SAO PAULO 01511-000
BRAZIL

SISTEMA SHYAM TELESERVICES
PLOT NO. -334
UDYOG VIHAR, PHASE-IV
GURGAON - HARYANA 122002
INDIA

SISTEMAS DE INFORMATICA AVANZADA, S.L.
AGUSTIN ITURBIDE, 38
MADRID 28043
SPAIN

SISTEMAS INFORMATICOS
MANTENIMIENTO DE MADRID ( S.I.M.M. )
COPENHAGUE 103
NUEVO BAZTÁN MADRID 28514
SPAIN

SISTEMAS INTELIGENTES
PARA HOTELES, S.A. DE C.V.
AURORA BOREAL NORTE # 4175 INT A
GUADALAJARA JAL 45070
MEXICO

SISTEMCAM S.A.
ALMAGRO 8
MADRID 28010
SPAIN

SISTO, DIANE
ADDRESS REDACTED

SITA AUSTRALIA PTY LIMITED
LEVEL 3
3-5 RIDER BOULEVARD
RHODES, NSW  2138
AUSTRALIA

SITA SUD
PARC D'ACTIVITES DE L'AERODROME
OUEST - VAL PARK - 1B RUE LOUIS DUVANT
ROUVIGNIES  59220
FRANCE

SITA RECYCLING SERVICES NOORD
AZIËHAVËNWEG 18
AMSTERDAM  1046
NETHERLANDS

SITA SPECIALITES
ZI DES GATINES
54 RUE PIERRE CURIE
PLAISIR  78370
FRANCE

SITCF
1 PLACE DE LA LIBÉRATION
EZANVILLE ILE DE FRA  95460
FRANCE

SITEC
RÉSIDENCE PLEIN SUD
AVENUE PAUL GIACOBBI
BASTIA  20600
FRANCE

SITO DI ROSSIN ENRICO
VIA CARLO LORENZINI, 3
TORINO, TO  10147
ITALY

SITPI
48 AVENUE JEAN JAURES
FONTAINE CEDEX  38602
FRANCE

SIVEN SRL
ANTINORI 2
PORTOGRUARO, VE  30026
ITALY

SIXTEMA SPA
VIA MALAVOLTI, 5
MODENA, MO  41122

SK MARKETING SOLUTIONS S.L.
PASSATGE DEL CARME 20
SANT CUGAT DEL VALLÈS
BARCELONA  8173
SPAIN

SK SECURITIES
SK U-TOWER 25-1 JEONGJA-DONG
BUNDANG-GU
GYENGGI-DO  463-844
SOUTH KOREA

SK TELECOM
SEOUL FINANCE CENTER 84
TAEPYUNGR01-GA CHUNG GU
SEOUL  100-768
SOUTH KOREA

SKANDINAVISKA ENSKILDA BANKEN AB,
PUBL.
RISSNELEDEN 110
SUNDBYBERG  174 58
SWEDEN

SKAT
SKATTECENTER
SLUSEHOLMEN 8B
KOBENHAVN N  2450
DENMARK

SKAT INDDRIVELSESCENTRET
POSTBOKS 180
ROSKILDE  4000
DENMARK

SKF GMBH
HP ENTERPRISE SERVICES DEUTSCHLAND
GMBH
GUNNAR-WESTER-STR. 12
SCHWEINFURT  97421
GERMANY

SKF USA
9014 RESEARCH DRIVE
CHARLOTTE, NC  28262

SKILLS IN FARMACIA SRL
PIAZZA BUONARROTI 32
MILANO, MI  20145

SKINLABS
SITE DE MONTESQUIEU - 12 ALLÉE ISAC
NEWTON
MARTILLAC  33650
FRANCE

SKIS ROSSIGNOL ESPAÑA, SL
POL IND SANTA MARIA DE ARTES, S/N
ARTES  08271
SPAIN

SKY
QMA SC
AV. CUITLAHUAC NO. 3106-1
DIF  02080
MEXICO

SKY NETWORK SERVICES LTD
1 MACINTOSH ROAD
KIRKTON CAMPUS
LIVINSGSTON  EH54 7BW
UNITED KINGDOM

SKYBYTE ENGINEERING SRL
VIA LISSARO, 6
VEGGIANO, PD  35100
ITALY

SKYLARK CO., LTD
ROOM 106, GROUND FLOOR
YADANA HOUSING COMPLEX
PYAY ROAD, 9-MILES
YANGON
MYANMAR

SKYY TECHNOLOGY, INC.
541 PEVELY HEIGHTS DRIVE
PEVELY, MO  63070-2989

SL INFORMATIQUE / GROUPE SWISS LIFE
86 BLVD. HAUSSMANN
PARIS  75008
FRANCE

SLESINGER, JEFFREY
ADDRESS REDACTED

SLIVA, NIELS
ADDRESS REDACTED

SM3 - DEPT 50
SAINT PIERRE DU TRONCHET BP 46
VILLEDIEU LES POELES  50800
FRANCE

SMA SVENSKA MINERAL AB
BOX 331
FILIPSTAD 68227
SWEDEN

SMARDTV
ADDRESS REDACTED

SMALL & MEDIUM BUSINESS CORPORATION
24, GUKJEGEUMYUNG-RO, YEONGDEUNGPO-GU
SEOUL  150-718
SOUTH KOREA

SMALLWOOD TECHNOLOGIES, INC.
2202 MISSOURI BL.
JEFFERSON CITY, MO  65109

SMARDTV
147 AVENUE DU JUJUBIER
LA CIOTAT  13705
FRANCE

SMART ACCESS S.L.
PASEO DE LA CASTELLANA,129 1º
MADRID  28046
SPAIN

SMART COMMUNICATIONS, INC.
23RD FLOOR SMART TOWER
6799 AYALA AVENUE
MAKATI CITY  1226
PHILIPPINES

SMART NET SRL
VIA ANTINIANA, 2/A
POZZUOLI, NA  80078
ITALY

SMARTBEAR SOFTWARE, INC.
100 CUMMINGS CENTER STE 234-N
BERVERLY, MA  01915

SMARTBEAR SOFTWARE, INC.
DEPT. 3247
P.O. BOX 123247
DALLAS, TX  75312-3247

SMARTGAMES TECHNOLOGIES
20-22 BEDFORD ROW
LONDON  WC1R 4JS
UNITED KINGDOM

SMBC CONSUMER FINANCE CO., LTD.
3-14-24 FUKUSHIMA, FUKUSHIMA-KU
OSAKA-SHI  553-0003
JAPAN

SMITH, DAVID
ADDRESS REDACTED

SMITH, DIANNE
ADDRESS REDACTED

SMITH, KAREN
ADDRESS REDACTED

SMITH, RICHARD
ADDRESS REDACTED

SMITH, ROBERT
ADDRESS REDACTED

SMITH, SANDRA
ADDRESS REDACTED

SMITH, SHARYS
ADDRESS REDACTED

SMITH, SUZANNE
ADDRESS REDACTED

SMITH, VIVIAN
ADDRESS REDACTED

SMITHKLINE BEECHAM CORPORATION
630 PARK AVENUE
KING OF PRUSSIA, PA  19406

SMOK OY
LASERKATU 6
LAPPEENRANTA 53850
FINLAND

SMS SIEMAG AG
WIESENSTRASSE 30
HILCHENBACH  D-57271
GERMANY

SMURFIT KAPPA
COMPTOIR DU PIN
12BIS AVENUE GUSTAVE EIFFEL
PESSAC CEDEX  33608
FRANCE

SMYLIE, JOHN
ADDRESS REDACTED

SNC LAVALIN SAS
16 COURS JB LANGLET
REIMS  51723
FRANCE

SNC RENAULT (DOUAI)
MAGASIN PHF BAT T
DOUAI CEDEX  59509
FRANCE

SNC RENAULT CLEON
RECEPTION PHF BAT H PORTE H1
CLÉ : OX2 052-BAL413
CLEON  76410
FRANCE

SNCF
CENTRE INFORMATIQUE DE LILLE
PONT DE TOURNAI
LILLE CEDEX  59041
FRANCE

SNCF - DIRECTION DU MATERIEL
BERCY - PARIS
228 RUE DE BERCY
PARIS 75012
FRANCE

SNCF - DIRECTION DU MATERIEL
TRAVERSIERE - PARIS
15 RUE TRAVERSIERE
PARIS CEDEX 12  75571
FRANCE

SNCF - DSIV
DÉLÉGATION AU SYSTÈME D'INFORMATION
VOYAGEUR (DSIV
) 33, RUE DU PRÉ-GAUCHET
NANTES  44 000
FRANCE

SNCF - PANTIN
APPROVISIONNEMENT LOGISTIQUE
CHEMIN LATÉRAL
PANTIN  93500
FRANCE

SNCF - PARIS - SIÈGE SOCIAL
32 RUE DU COMMANDANT RENÉ
MOUCHOTTE
PARIS 75014
FRANCE

SNCF (RUE DU LANDY)
EIMM LE LANDY
147 RUE U LANDY
LA PLAINE-ST DENIS  93210
FRANCE

SNCF AGENCE D'ESSAI FERROVAIRE
21, AVENUE DU PRESIDENTE ALLENDE
VITRY SUR SEINE  64400
FRANCE

SNCF ASTI DR REIMS - REIMS
COUR DE LA GARE
REIMS 51100
FRANCE

SNCF DIRECTION COHESION & RESSOURCES
HUMAINES DRH ENVIRONNEMENT DE
TRAVAIL
10 PLACE DE BUDAPEST
PARIS 75436
FRANCE

SNCF DIRECTION FRET DSI
27 RUE GASTON PAYMAL
CLICHY LA GARENNE  92583
FRANCE

SNCF DIRECTION REGIONALE
11 RUE BLAISE PASCAL
TOURS  37000
FRANCE

SNCF DIRECTION REGIONALE
14 VIADUC JF KENEDY
NANCY  54000
FRANCE

SNCF DIRECTION REGIONALE
29 RUE RIOLAN
AMIENS CEDEX 1  80010
FRANCE

SNCF DIRECTION REGIONALE
33 RUE CHARLES ST VENANT
LILLE  59000
FRANCE

SNCF DIRECTION REGIONALE
34 RUE VERTE
ROUEN  76000
FRANCE

SNCF DIRECTION REGIONALE
351 PLACE DE LA GARE
CHAMBERY  73010
FRANCE

SNCF DIRECTION REGIONALE
64 BLVD. PIERRE SEMARD
TOULOUSE  31000
FRANCE

SNCF DIRECTION REGIONALE
7 PLACE MAISON DIEU
LIMOGES  87000
FRANCE

SNCF DIRECTION REGIONALE
9 RUE MARIOTTE
DIJON  21000
FRANCE

SNCF DIRECTION REGIONALE
ADR FACT ENTITE ACHATS 31114 CSPCI 1
RUE D'ARMAGNAC
BORDEAUX  33800
FRANCE

SNCF DIRECTION REGIONALE
ASTI-UP INF.- GARE DE L'EST
NIV 2 PORTE P101A - PLACE DU 11
NOVEMBRE - VOIE 4
PARIS - ENTRÉE FACE VOIE N°4  75010
FRANCE

SNCF DIRECTION REGIONALE
CTRE COMPTA FOURNISSEURS CCF TSA
50810
CLERMONT FERRAND  63000
FRANCE

SNCF DIRECTION REGIONALE
PARIS MONTPARNASSE - PRG
12-14 RUE DU CDT MOUCHOTTE PORTES
X25 A X30
PARIS  75000
FRANCE

SNCF DIRECTION REGIONALE
PARIS NORD
18 RUE DE DUNKERQUE
PARIS CEDEX 10  75000
FRANCE

SNCF DIRECTION REGIONALE
PARIS SAINT-LAZARE
20 RUE DE ROME
PARIS  75008
FRANCE

SNCF DIRECTION REGIONALE
SNCF DRI CSP 2 ETAGE ESPALANADE ST
CHARLES
MARSEILLE  13000
FRANCE

SNCF DIRECTION REGIONALE
UP INFORMATIQUE REGIONAL
15 BIS RUE CLAUDIUS COLLONGE
LYON CEDEX 2  69286
FRANCE

SNCF DR MONTPELLIER
4 RUE CATALAN BP 91242
MONTPELLIER  34000
FRANCE

SNCF DR NANTES
2 RUE DE LOURMEL
NANTES  44000
FRANCE

SNCF DR RENNES
22 BD DE BEAUMONT BP 90527
RENNES  35000
FRANCE

SNCF DR STRASBOURG - STRASBOURG
3 BD DU PRÉSIDENT WILSON
STRASBOURG CEDEX  67000
FRANCE

SNCF DSI INFRAVIA
DIS-T TSR - OFFRE D'INFRASTRUCTURE
DE SITE
12-14 RUE HENRI BARBUSSE
CLICHY  92110
FRANCE

SNCF DSIV CNIT - PARIS
40 AVENUE DES TERROIRS DE FRANCE
PARIS  75000
FRANCE

SNCF DSIV NANTES - NANTES
CSP CI DE NANTES BAT ANJOU 1 ER ETAGE
27
BD STALIN
NANTES  44000
FRANCE

SNCF EIMM NEVERS - VARENNES
VAUZELLES
SNCF TECHNICENTRE DE NEVERS 1 BIS
RUE BENOÎT FRAC
VARENNES VAUZELLE  58640
FRANCE

SNCF EIMM OULLINS - LA MULATIERE
CENTRE COMPTA FOUR CF TSA 50810
LYON CEDEX 20  69000
FRANCE

SNCF GARE ET CONNECTIONS ILE DE
FRANCE
10 PLACE DE BUDAPEST
PARIS  75000
FRANCE

SNCF INFRASTRUCTURE ISI TOULOUSE 2IL
64 BLVD. PIERRE SÉMARD BP 35203
TOULOUSE  31000
FRANCE

SNCF ISI-ASS
7 RUE ANDRE CAMPRA BUR 216
LA PLAINE SAINT DENIS  93210
FRANCE

SNCF LE MANS - LE MANS
4 ALLÉE DES GÉMEAUX
LE MANS  72000
FRANCE

SNCF PARIS SUD EST - PARIS
SIEGE UP INFORMATIQUE 75 RUE DU
CHAROLAIS
PARIS  75000
FRANCE

SNCF PÔLE RÉGIONAL INGÉNIERIE DE LYON
133 BD DE STALINGRAD
BÂTIMENT LE PREMIUM
VILLEURBANNE CEDEX  69625
FRANCE

SNCF PROXIMITE - DIRECTION DE BRANCHE
2 RUE TRAVERSIERE
PARIS  75000
FRANCE

SNCF RHL -DEPARTEMENT LOGEMENT
70 RUE DE L'AQUEDUC
7EME ETAGE
PARIS  75010
FRANCE

SNCF TECHNICENTRE EST EUROPEEN
EMM PARIS OURCQ - DIRECTION PARIS EST
RUE RAYMOND QUÉNEAU - LES LIMITES
BOBIGNY, FL  93000

SNCF VFE - VOYAGEURS FRANCE EUROPE
PARVIS DE ROTHERDHAM TOUR LILLE
EUROPE
EURALILLE  59777
FRANCE

SNCP
DIR SF INFORMATIQUE SUGE
39 TER BLD DE LA CHAPELLE
2ÈME ÉTAGE
PARIS  75010
FRANCE

SNECMA (GROUPE SAFRAN)
SITE DE VERNON
FORET DE VERNON
VERNON  27208
FRANCE

SNECMA PROPULSION SOLIDE
LES CINQ CHEMINS
LE HAILLAN CEDEX  33187
FRANCE

SNF-POLYCHEMIE
3080 PORT AND HARBOR DR
BAY SAINT LOUIS, MS  39520

SNMP RESEARCH INT'L., INC.
3001 KIMBERLIN HEIGHTS RD.
KNOXVILLE, TN  37920-9716

SNV SCHWEIZERISCHE
NORMEN-VEREINIGUNG
INFORMATIK UND LOGISTIK
BURGLISTRASSE 29
WINTERTHUR  8005
SWITZERLAND

SNYDER, ELIZABETH
ADDRESS REDACTED

SO VISIT
10 MILLFIELD HOUSE
WOODSHOTS MEADOWS
THE CROXLEY BUSINESS PARK
WATFORD  WD188YX
UNITED KINGDOM

SO, ANTONIO
ADDRESS REDACTED

SO, SEUNG HO
ADDRESS REDACTED

SOBCZAK, ILONA
ADDRESS REDACTED

SOBECKI, TERESA
ADDRESS REDACTED

SOBEM
158 RUE GRANDE
BP 2
SAINTE MARIE SUR OUCHE  21410
FRANCE

SOBEVAL
AVENUE LOUIS LESCURE
ZONE INDUSTRIELLE
BOULAZAC CEDEX
FRANCE

SOCHER, IVAN D.
2013 ASHLEIGH WOODS COURT
ROCKVILLE, MD  20851

SOCIETE D'ASSURACE AUTOMOBILE (SAAQ)
333 BLVD. JEAN-LESAGE
QUEBEC, QC  G1K8Z3
CANADA

SOCIETE GENERALE
12 RUE DE LA MARE GUILLAUME
FRANCE

SOCIETE GENERALE
8 ALLÉE DE LONDRES
LES ULIS  91959
FRANCE

SOCIETE GENERALE
LES COMBEAUX DE TIGERY
TIGERY  91250
FRANCE

SOCIETE GENERALE-PARIS 16EME
AVENUE KLEBER
PARIS 75116
FRANCE

SOCIÉTÉ NOUVELLE AXILOG
41 RUE D' ELBEUF
ROUEN  76100
FRANCE

SOCOTEC AGENCE EQUIPEMENTS
12 ALLEE NATHAN KATZ
MULHOUSE CEDEX  68086
FRANCE

SOCRAM
2 RUE DU 24 FEVRIER
NIORT CEDEX 9  79092
FRANCE

SOC. EST DOOR-RES Y TELEGRAFOS
VIA DUBLIN 7
MADRID  28042
SPAIN

SOCIEDAD DE TASACION S.A.
CL. PRINCIPE DE VERGARA, 43 7ª PLANTA
MADRID  28001
SPAIN

SOCIETE DES AUTOMOBILES
ALPINE RENAULT
AVENUE DE BRÉAUTÉ
DIEPPE CEDEX  76885
FRANCE

SOCIETE GENERALE
18, AVENUE DES OLYMPIADES
FONTENAY SOUS BOIS CEDEX  94723
FRANCE

SOCIETE GENERALE
CRÉDIT DU NORD
RUE DU FORT DE NOYELLE
SECLIN  59113
FRANCE

SOCIETE GENERALE / RESG / GTS
SOCIÉTÉ GÉNÉRALE
IMMEUBLE LE CAP
PARIS CEDEX 18  75886
FRANCE

SOCIETE IMMOBILIERE DE L'ARTOIS
67 AVENUE DES POTIERS
DOUAI  59506
FRANCE

SOCIETE RICARD
SERVICE INFORMATIQUE
4-6 RUE BERTHELOT
MARSEILLE
FRANCE

SOCOTEC AGENCE EQUIPEMENTS
9-15 AVENUE PAUL DOUMER
RUEIL-MALMAISON CE
FRANCE

SOCURA GMBH
SIEGBURGER STRAßE 229
KÖLN  50679
GERMANY

SOC SADDLE VATECH SERVICES
17150 NEWHOPE
FOUNTAIN VALLEY, CA  92660

SOCIETE CHARCUTIERE DE L'ODET
ZA DE TROYALACH
ST EVARZEC - CP 22
QUIMPER  29563
FRANCE

SOCIETE DES PRODUITS MARNIER
LAPOSTOLLE - AUBEVOYE - DEPT 27
Z.I. SECTEUR E RUE DE LA CÉRAMIQUE
AUBEVOYE  27940
FRANCE

SOCIETE GENERALE
8 ALLÉE DE LONDRES
COURTABOEUF  91959
FRANCE

SOCIETE GENERALE
INSPECTION GENERALE - LA DEFENSE
TOUR VALMY
LA DEFENSE
FRANCE

SOCIETE GENERALE/RESG/GTS
DSIC/PRO - 59 AVENUE CHATOU
RUEIL MALMAISON CEDEX  92853
FRANCE

SOCIETE LYONNAISE POUR L'ENFANCE
ET L'ADOLESCENCE
14 QUAI GENERAL SARAIL
LYON  69006
FRANCE

SOCIETE TOUPARGEL
ZA LA NOVIALLE
SERVICE INFORMATIQUE
LA ROCHE BLANCHE  63670
FRANCE

SOCOTEC- MULHOUSE
12 ALLÉE NATHAN KATZ
MULHOUSE CEDEX  68086
FRANCE

SODERN
67 AVENUE DE VALENTON
LIMEIL BREVANNES CEDEX  94450
FRANCE

SODEXO PASS BELGIUM
RUE CHARLES LEMAIRE
BRUSSELS  1160
BELGIUM

SODEXO PASS
RUE CHARLES LEMAIRE, 1
AUDERGHEM  1160
BELGIUM

SODEXO PASS
4 RUE CHÂTEAU DE L'ERAUDIÈRE
NANTES  44300
FRANCE

SOFASA
NIT 860 025 792-3 - DIR PLANTA
ENSAMBLADORA, ENVIGADO CARRERA
49-#39S-100 AUTOPISTA SUR
ENVIGADO - ANTIOQUIA  3359608
COLOMBIA

SOFIDEV
95, BLVD. MURAT
PARIS 75016
FRANCE

SOFT LINE INFORMATICA S.L.
ROSELLO I CAÇADOR 11,13 Y 19
PALMA DE MALLORCA BALARES  07004
SPAIN

SOFT MANAGER
3 ALLÉE ETORE BUGATTI
ZONE INDISTRIELLE
ESVRES  37000
FRANCE

SOFT TRUE, S.L.
POL IND. GOLPARK, AVDA. MEDITERRANIA
56, L1
GOLMES LLEIDA  25241
SPAIN

SOFT2000 SRL
VIA I. ROSELLINI, 25
FIRENZE, FI  50127
ITALY

SOFT-BRIDGE
KAISERWERTHER STRAßE 115
RATINGEN  40880
GERMANY

SOFTCHOICE
ATTN: SELECT ADMINISTRATOR
314 W. SUPERIOR
SUITE 301
CHICAGO, IL  60654

SOFTCHOICE CORPORATION
16609 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SOFTCHOICE CORPORATION
314 W. SUPERIOR
STE 301
CHICAGO, IL  60654

SOFTCHOICE CORPORATION
P.O. BOX 18892
NEWARK, NJ  07191-8892

SOFTCHOICE CORPORATION
P.O. BOX 33018
DETROIT, MI  48232-5018

SOFTECH SOFTWARE & TECHNOLOGY SRL
FORO BUONAPARTE, 51
MILANO, MI  20121

SOFTED SYSTEMS GMBH
OSTRA- ALLEE 11
DRESDEN  1067
GERMANY

SOFTLANDING NETWORK SOLUTIONS INC.
502-1311 HOWE STREET
VANCOUVER, BC  V6Z 2P3
CANADA

SOFTMATIC SISTEMAS
AUTOMÁTICOS DE INFORMÁTICA LTDA.
RUA PADRE ESTEVÃO PERNET, 215
SÃO PAULO, SP  03315-000
BRAZIL

SOFTRAK VAR - S. KOPSTICK & ASSOC. INC.
970 LAWRENCE AVE WEST, SUITE 805
TORONTO, ON  M6A 3B6
CANADA

SOFTSERVE, INC
12800 UNIVERSITY DRIVE
SUITE 410
FT MYERS, FL  33907

SOFTSERVE, INC
13350 METRO PARKWAY
STE 302
FT MYERS, FL  33966

SOFTSERVE, INC
470 TOTTEN POND ROAD
WALTHAM, MA  02451-1997

SOFTSERVE, INC
ATTENTION: JUAN TURRUELLAS
12800 UNIVERSITY DRIVE
SUITE 410
FT. MYERS, FL  33907

SOFTWARE AG INC.
P.O. BOX 910600
DALLAS, TX  75391-0600

SOFTWARE AG INC.
UHLANDSTR. 12
DARMSTADT  64297
GERMANY

SOFTWARE CENTER OF AGRICULTURAL
BANK
NO.6, JIANGUOMENNEI AVE
BEIJING  100005
CHINA

SOFTWARE DE GESTION ABACUS, S.L.
C/URUGUAY, 13 - 608
VALENCIA  46007
SPAIN

SOFTWARE LINE OSRA SRL
VIA ORVIETO,19
TORINO, TO  10149
ITALY

SOFTWARE PRO TECHS
1614 BITTERCREEK DR.
BATAVIA, OH  45103

SOFTWARE QUALITY ENGINEERING
330 CORPORATE WAY, SUITE 300
ATTN: CUSTOMER SERVICE
ORANGE PARK, FL 32073

SOFTWARE QUALITY ENGINEERING
BETTER SOFTWARE MAGAZINE
P.O. BOX 923626
NORCROSS, GA 30010

SOFTWARE AT COMUNICACIONES
MARKA INFORMATICA, S.L.
AV. MADRID 11
VIGO PONTEVEDRA 36204
SPAIN

SOGEA SRL
VIA LARGA,36
BOLOGNA, BO 40138
ITALY

SOGEC INFORMATIQUE
17 AVENUE DU QUEBEC
VILLEBON SUR YVETTE 91140
FRANCE

SOGEFI FILTRATION LTD
LLANTRISANT INDUSTRIAL ESTATE
PONTYCLUN
RHONDDA CYNON TAFF
GLAMORGAN CF72 8YU
UNITED KINGDOM

SOGEPIM REAL ESTATE SRL
VIA VITTORIO ALFERI 1
CONEGLIANO, TV 31015
ITALY

SOGESA
101 ROUTE DU POLYGONE
STRASBOURG 67000
FRANCE

SOGESI SRL
VIA TRIESTE, 14
VIGEVANO, PV 27029
ITALY

SOGESMA / GROUPE RCI BANQUE S.A.
14, AVENUE DU PAVÉ NEUF
NOISY LE GRAND CEDEX 93168
FRANCE

SOGETI ESPAÑA S.L.
C/ ANABEL SEGURA 14 2DA PLANTA
MADRID 28108
SPAIN

SOGETI FRANCE
113 BD STALINGRAD
B.P. 32022
VILLEURBANNE CEDEX 69603
FRANCE

SOGETI REGION
BU MIDI PYRENNES - BLAGNAC
BP 60117
BLAGNAC 31701
FRANCE

SOGETREL
ZI INOVA 3000
BP 27
THAON LES VOSGES CEDEX 88151
FRANCE

SOGITEC INDUSTRIES BRUZ - BRUZ CEDEX
24 AVENUE LAVOISIER
BRUZ CEDEX
FRANCE

SOGITEC INDUSTRIES S.A
4 RUE MARCEL MONGE
IMMEUBLE NOBEL B
SURESNES CEDEX 92158
FRANCE

SOIKA, DOMINIK
ADDRESS REDACTED

SOL4.COM
11742 TRINITY SPRING CT.
CUPERTINO, CA 95014

SOLA CORPORATION
1400 S. FRETZ AVE
SUITE 140
EDMOND, OK 73003

SOLAR A/S
HADERSLEVVEJ 25
KOLDING 6000
DENMARK

SOLARWINDS.NET
8221 EAST 63RD PLACE
TULSA, OK 74133

SOLARWINDS.NET
SOLARWINDS, INC
P.O. BOX 730720
DALLAS, TX 75373-0720

SOLGE SYSTEMS, S.A.
MUNTANER 263, BAJOS.
BARCELONA 08021
SPAIN

SOLID INNOVATION
#46 – 12TH ST. E., SUITE 201
SK PRINCE ALB S6V 1B2
CANADA

SOLIX TECHNOLOGIES INC
4701 PATRICK HENRY DRIVE
BLDG 20
SANTA CLARA, CA 95054

SOLIX TECHNOLOGIES INC
P.O. BOX 740225
LOS ANGELES, CA 90074-0225

SOLOMONEDWARDSGROUP, LLC
1255 DRUMMERS LANE SUITE 200
WAYNE, PA 19087

SOLUCIONES DIGITALES DE TOLEDO
RÍO JARAMA, 136 N-8.13 (PAT TOLEDO)
TOLEDO 45005
SPAIN

SOLUCIONES INFORMATICAS ADV S.A.
AVDA. PUNTO ES, 6 PARQUE TECNOLOGICO
TECNOALCALA
ALCALA DE HENARES MADRID 28805
SPAIN

SOLUTION LOGIQUE INFORMATIQUE
PAE DES GLAISINS
3 AVENUE DU PRÉ FELIN
ANNECY-LE-VIEUX 74940
FRANCE

SOLUTIONSET
100 SHORELINE HIGHWAY
MILL VALLEY, CA 94941

SOLUXION
32 THE SQUARE, TITCHFIELD
FAREHAM PO14 4RU
UNITED KINGDOM

SOLUZIONI SRL
GIUSEPPE DI VITTORIO 25
LAZZATE, MI 20020

SOLUZIONI INFORMATICHE DI ROCCHI LUCA
VIA ADDA 37
MONTEROTONDO, RM 00015
ITALY

SOLVING INFORMATICA DI FIORITO
S.& C. SNC
VIA DEL PROGRESSO, 11
PATERNO', CT 95047

SOMEI
146 RUE PARADIS
BP 134
MARSEILLE CEDEX 06 13253
FRANCE

SOMMERWEISS, UTA
ADDRESS REDACTED

SOMPO JAPAN/NIPPONKOA
1-26-1 NISHISHINJUKU
SHINJUKU-KU
TOKYO 160-8338
JAPAN

SONALYSTS
215 PARKWAY NORTH
WATERFORD, CT 06385

SONGWON
737-2, YEOCHEON-DONG, NAM-GU
ULSAN
SOUTH KOREA

SONIA ARACELY SOTO PORTILLO
C/ SAN BASILIO, 7 - 9º G
CARTAGENA 30205
COLOMBIA

SONIASSY, RIEZVE
ADDRESS REDACTED

SONIC MAGIC
8522 NATIONAL BLVD. SUITE 106
CULVER CITY, CA 90232

SONIC.NET
2260 APOLLO WAY
SANTA ROSA, CA 95407

SONY COMPUTER ENTERTAINMENT
AMERICA
919 EAST HILLSDALE BLVD
FOSTER CITY, CA 94404

SONY DE MEXICO, S.A. DE C.V.
AV. LA FE NO. 50
COL. LOMAS DE SANTA FE, DIF 01210
MEXICO

SONY ELECTRONICS MALAYSIA SDN. BHD.
IT DIVISION
PRAI INDUSTRIAL ESTATE
PRAI PENANG 11900
MALAYSIA

SONY FRANCE
USINE D'ALSACE, Z.A.I. DU MUEHLBACH
RIBEAUVILLE 68150
FRANCE

SONY LIFE INSURANCE CO., LTD.
TECHNOWAVE 100 BUILDING
1-1-25 SHINURASHIMA-CHO
KANAGAWA-KU
YOKOHAMA 221-8520
JAPAN

SOP, ANNICK
C/O MR. HERVÉ KEROUREDAN
AVOCAT À LA COUR
48, RUE ALBERT JOLY
VERSAILLES 78000
FRANCE

SOPITEC GRAINES DE SOL
64, RUE ROGER SALENGRO
PIERRE-BÉNITE 69310
FRANCE

SOPORTE CORPORATIVO CONSULTOR S.L.U
C/GALILEO, 35-39
TERRASSA 08224
SPAIN

SOPRA GROUP
PETITE AVENUE DES GLAISINS
3 RUE DU PRE FAUCON
ANNECY LE VIEUX CEDEX 74942
FRANCE

SORA COMPOSITES
PARC TECHNOPÔLE
RUE LÉONARD DE VINCI
CHANGE 53810
FRANCE

SOREDAB SAS
LA TREMBLAYE
LA BOISSIERE ECOLE 78125
FRANCE

SOREEL
18 RUE DE LA GÂTINE
ZAC DU CORMIER - BP 426
CHOLET CEDEX 49304
FRANCE

SOREGIES
78 AVENUE JACQUES COEUR
POITIERS 86066
FRANCE

SO-REX BRANDSCHUTZSERVICE GMBH
ALBERT-EINSTEIN-STR.2
MASSEN 3238
GERMANY

SO-REX BRANDSCHUTZSERVICE GMBH
AN DER SANDLEITE 4
HARTMANNSDORF 8107
GERMANY

SORKIN, MAXIM
ADDRESS REDACTED

SOS INFORMATIQUE
5 RUE MOUNIC
ROAILLAN  33210
FRANCE

SOS SOFTWARE SERVICE GMBH
UNTERER TALWEG 40
AUGSBURG  86179
GERMANY

SOSEHO S.A.
10, RUE DU DÉBARCADÈRE
PARIS CEDEX 17  75852
FRANCE

SOTILLOS MARGALL, BORIS
ADDRESS REDACTED

SOTIRA AUTOMOTIV
THEILLAY - DEPT 41
ROUTE NATIONALE 20 SERVICE
INFORMATIQUE
THEILLAY, CENTRE
FRANCE

SOUFFLET AGRICULTURE SAS
CSP009
QUAI DU GÉNÉRAL SARRAIL - BP 12
NOGENT SUR SEINE CEDEX  10402
FRANCE

SOUTH AFRICA REVENUE(VL&A AC)
SOUTH AFRICA REVENUE SERVICE
C/O VINCENT LAUBSCHER
SOUTH AFRICA

SOUTH AFRICAN BROADCASTING COMPANY
HENLEY ROAD
AUCKLAND PARK
JOHANNESBURG  2092
SOUTH AFRICA

SOUTH CAROLINA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
REMBERT C. DENNIS OFFICE BLDG.
PO BOX 11549
COLUMBIA, SC  29211-1549

SOUTH DAKOTA BOARD OF REGENTS
414 EAST CLARK
VERMILLION, SD  57069

SOUTH JERSEY GAS COMPANY
#1 SOUTH JERSEY PLAZA
ROUTE 54
FOLSOM, NJ  08037

SOUTH SEAS PLANTATION
5400 PLANTATION ROAD
CAPTIVA ISLAND, FL  33924

SOUTH SUBURBAN COLLEGE
15800 S STATE STREET
SOUTH HOLLAND, IL  60473-1270

SOUTH TOWNE CORPORATE CENTER L
DEPT 34759
P.O. BOX 39000
SAN FRANCISCO, CA  94139

SOUTH VALLEY INTERNET CORP
P.O. BOX 1246
SAN MARTIN, CA  95046-1246

SOUTHAMPTON CITY COUNCIL
CAPITA BUSINESS SERVICES LTD
CIVIC CENTRE, MARLAND HOUSE
CIVIC CENTRE ROAD
SOUTHAMPTON  SO14 7LY
UNITED KINGDOM

SOUTHERN CALIFORNIA EDISON COMPANY
23 PARKER STREET
IRVINE, CA  92618-1605

SOUTHERN CALIFORNIA EDISON COMPANY
501 MARENGO AVENUE
ALHAMBRA, CA  91803-1640

SOUTHERN COMPANY SERVICES, INC.
241 RALPH MCGILL BLVD, NE.
BIN 10030
ATLANTA, GA  30308

SOUTHERN FARM BUREAU CASUALTY
1800 EAST COUNTY LINE ROAD
RIDGELAND, MS  39157-1916

SOUTHERN FARM BUREAU LIFE INSURANCE
1401 LIVINGSTON LANE
JACKSON, MS  39205

SOUTHERN GRAPHICS SYSTEMS, INC
1035 HANLEY INDUSTRIAL CT
ST. LOUIS, MO  63144

SOUTHERN GRAPHICS SYSTEMS, INC
5301 LEWIS RD
SANDSTON, VA  23150

SOUTHERN POVERTY LAW CENTER
PURCHASING DEPT
403 WASHINGTON AVE
MONTGOMERY, AL  36104

SOUTHWEST ACCESS & VIDEO CORPO
5155 E. WASHINGTON ST
PHOENIX, AZ  85034

SOUTHWEST FLORIDA TRANE
6461 TOPAZ CT
FT MYERS, FL  33912

SOUTHWEST FLORIDA TRANE
P.O. BOX 18547
TAMPA, FL  33679-8547

SOUTHWEST FLORIDA TRANE
P.O. BOX 919309
ORLANDO, FL  32891-9309

SOUTHWOOD SHARED RESOURCE CENTER
2585 SHUMARD OAK BLVD.
TALLAHASSEE, FL  32399-0950

SOUZA, MICHELE
ADDRESS REDACTED

SOUZA, VITOR
ADDRESS REDACTED

SOCAB
ZONE INDUSTRIELLE, BP 2
BATILLY 54980
FRANCE

SOCHE
RUE DE L'USINE
BROUSSEVAL 52130
FRANCE

SOZIALSTIFT BAMBERG
BUGER STRAßE 80
BAMBERG 96049
GERMANY

SOZIALVERSICHERUNG FÜR
LANDWIRTSCHAFT
FORSTEN UND DEN GARTENBAU
WEIßENSTEINSTRAßE 70/72
KASSEL 34131
GERMANY

SP HERNDON DEVELOPMENT LP LLC
16636 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SP HERNDON DEVELOPMENT, LP
C/O CB RICHARD ELLIS INVESTORS
ATTN: PRESIDENT
515 SOUTH FLOWER STREET, SUITE 3100
LOS ANGELES, CA 90071

SP SERVICES LTD
ORCHARD P.O. BOX 341
912312
SINGAPORE

SPANN, THOMAS
ADDRESS REDACTED

SPARCC - STARK - PORTAGE AR
2100 38TH ST NW
CANTON, OH 44709-2300

SPARDA - BANK NURNBERG EG
ELGUTSTRASSE 9
NURNBERG 90443
GERMANY

SPARDA DATENVERARBEITUNG EG
LAUFAMHOLZSTR. 20-26
NÜRNBERG 90482
GERMANY

SPARDA TELEFONSERVICE GMBH
KASTANIENWEG 11-13
ST. INGBERT 66386
GERMANY

SPARDA-BANK AUGSBURG AG
PRINZREGENTENSTRASSE 23
AUGSBURG 86150
GERMANY

SPARDA-BANK BADEN-WURTTEMBERG AG
AM HAUPTBAHNHOF 3
STUTTGART 70173
FRANCE

SPARDA-BANK BERLIN EG
STORKOWER STRASSE 101 A
BERLIN 10407
GERMANY

SPARDA-BANK HAMBURG EG
PRÄSIDENT-KRAHN-STASSE 16-17
HAMBURG 22765
GERMANY

SPARDA-BANK HANNOVER AG
ERNST-AUGUST-PLATZ 8
HANNOVER 30159
GERMANY

SPARDA-BANK HESSEN EG
OSLOER STRASSE 2
FRANKFURT AM MAIN  D-60327
GERMANY

SPARDA-BANK MUNCHEN AG
ARNULFSTRASSE 15
MUNCHEN 80335
GERMANY

SPARDA-BANK MUNSTER EG
JOSEPH-KONIG STRASSE 3
MUNSTER 48147
GERMANY

SPARDA-BANK NURNBERG AG
FREILIGRATHSTRASSE 32
NURNBERG 90482
GERMANY

SPARDA-BANK OSTBAYERN EG
BAHNHOFSTRASSE 5
REGENSBURG 93047
GERMANY

SPARDA-BANK SUDWEST EG
ROBERT-KOCH-STRASSE 45
MAINZ 55129
GERMANY

SPARDA-BANK WEST EG
LUDWIG-EHRHARDT-ALLEE 15
DUSSELDORF 40227
GERMANY

SPARKASSE HANAU
AM MARKT 1
HANAU 63450
GERMANY

SPARKASSE HEIDELBERG
FIRMENKUNDENBERATUNG MITTE
KURFURSTENANLAGE 10-12
HEIDELBERG 69115
GERMANY

SPARKASSE HEIDELBERG
KURFÜRSTENANLAGE 10-12
HEIDELBERG 69115
GERMANY

SPARKS, JEREMY
ADDRESS REDACTED

SPARTAN STORES DISTRIBUTION, LLC
850 76TH STREET SW
BYRON CENTER, MI 49315

SPEARHEAD SERVICE PRIVATE LIMITED
#50-56, NO. 202, 2ND FLOOR
MARGOSA ROAD, MALLESWARAM
BANGALORE  560056
INDIA

SPECHT, DORSTEN
ADDRESS REDACTED

SPECTRAL METALS WIGGIN LIMITED
HOLMER ROAD
HEREFORD  HR4 9SL
UNITED KINGDOM


SPECTRA LOGIC
6285 LOOKOUT
BOULDER, CO  80301-3580

SPECTRUM HEALTH SYSTEM
4700 60TH STREET
KENTWOOD, MI  49512

SPEED COURIER-SERVICES GMBH
GRAEFSTRASSE 99
FRANKFURT AM MAIN  60487
GERMANY


SPEED DISTRIBUTION LOGISTIQUE
11-15 RUE PIERRE RIGAUD
IVRY SUR SEINE  94200
FRANCE

SPEED INFORMATICA SRL
VIA MUZIO CLEMENTI, 18
ROMA, RM  00193
ITALY

SPEIG
2 ALLEE LATECOERE
VELIZY  78142
FRANCE


SPELTHORNE BOROUGH COUNCIL
REVENUES OFFICE
P.O. BOX 291
STAINES  TW18 1UY
UNITED KINGDOM

SPENGEL, MICHAEL
ADDRESS REDACTED

SPF EMPLOI TRAVAIL
RUE ERNEST BLEROT 1
BRUXELLES  1070
BELGIUM


SPH GERARD BERTRAND
ROUTE DE NARBONNE PLAGE
BP 20409
NARBONNE CEDEX  11104
FRANCE

SPHERIA VAL DE FRANCE
23 BOULE VARD JEAN JAURES
ORLEANS CEDEX 1  45025
FRANCE

SPICE WORKS
7300FM 2222, BLDG 3, SUITE 100
AUSTIN, TX  78730


SPICEK, BARBARA
ADDRESS REDACTED

SPIE BATIGNOLLES
8 RUE VICTOR NOIR
NEUILLY SUR SEINE CEDEX  92521
FRANCE

SPIE BATIGNOLLES TPCI
11, RUE LAZARE-HOCHE
BOULOGNE-BILLANCOURT  92100
FRANCE


SPIE GMBH (HOCHTIEF)
ALFREDSTR. 35
ESSEN  45133
GERMANY

SPIE GMBH (HOCHTIEF)
AM FRIEDENSPLATZ 3
MANNHEIM  68165
GERMANY

SPIE SUD-EST
68 CHEMIN DU MOULIN CARRON
DARDILLY  69571
FRANCE


SPIELBERGER LAW GROUP
202 S. HOOVER BLVD.
TAMPA, FL  33609

SPIN CONTROLS S.L.
C/ ROCAFORT, 241- 243
BARCELONA  08029
SPAIN

SPINNER GMBH
AIBLINGER STR. 30
WESTERHAM  D-83620
GERMANY


SPIRALE INFORMATIQUE
75, RUE DEROBERT
UGINE  73400
FRANCE

SPIRIT
32 BLVD. VICTOR HUGO
CLICHY  92110
FRANCE

SPIRIT AEROSYSTEMS, INC.
3801 S. OLIVER
WICHITA, KS  67210


SPIRIT/21 AG
OTTO-LILIENTHAL-STRASSE 36
BOBLINGEN  71034
GERMANY

SPIRIT/21 AG
OTTO-LILIENTHAL-STRASSE 36
BÖBLINGEN  71034
GERMANY

SPITAL EINSIEDELN
SPITALSTRAßE 28
EINSIEDELN  CH-8840
SWITZERLAND

SPITAL REGION OBERAARGAU
ST. URBANSTRASSE 67
LANGENTHAL  4900
SWITZERLAND

SPOOR, HANS
ADDRESS REDACTED

SPORTS DATA SERVICES UK
23-25 LINFORD FORUM
ROCKINGHAM DRIVE LINFORD WOOD
LINFORD WOOD
MILTON KEYNES  MK14 6LY
UNITED KINGDOM

SPORTS TOTO
3F OLYMPIC PARKTEL
88 BANGI-DONG
SONGPA-GU
SEOUL  135-080
SOUTH KOREA

SPR
33 QUAI MARCEL BOYER
IVRY SUR SEINE CEDEX  94203
FRANCE

SPREAD TECNOLOGIA EM
SISTEMAS DE INFORMAÇÃO LTDA.
AV. PROFESSOR ALCEU MAYNARD DE
ARAÚJO
153 CJ. 32
SÃO PAULO, SP  04726-160
BRAZIL

SPREADEX LTD
4TH FLOOR ZIGGURAT
25 GROSVENOR ROAD
ST ALBANS HERTFORDSH  AL1 3AW
UNITED KINGDOM

SPRINGLEAF FINANCE MANAGEMENT CORP
601 NORTHWEST SECOND STREET
EVANSVILLE, IN  47708

SPRINT
1500 E. ROCHELLE
IRVING, TX  75039

SPRINT DATA SYSTEMS LTD
THE EPPS BUILDING
BRIDGE ROAD
ASHFORD KENT  TN23 1BB
UNITED KINGDOM

SPRINT LP
600 NEW CENTURY BLVD.
NEW CENTURY, KS  66031

SPRINT LP
P.O. BOX 101343
ATLANTA, GA  30392-1343

SPRINT LP
P.O. BOX 105243
ATLANTA, GA  30348-5243

SPRINT LP
P.O. BOX 219100
KANSAS CITY, MO  64121-9100

SPRINT LP
P.O. BOX 219489
KANSAS CITY, MO  64121-9489

SPRINT LP
P.O. BOX 219623
KANSAS CITY, MO  64121-9623

SPRINT LP
P.O. BOX 30723
TAMPA, FL  33630-3723

SPRINT LP
P.O. BOX 4181
CAROL STREAM, IL  60197-4181

SPRINT LP
P.O. BOX 530503
ATLANTA, GA  30353-0503

SPRINT LP
P.O. BOX 54977
LOS ANGELES, CA  90054-0977

SPRINT LP
P.O. BOX 600670
JACKSONVILLE, FL  32260-0670

SPRINT LP
P.O. BOX 62012
BALTIMORE, MD  21264-2012

SPRINT LP
P.O. BOX 62071
BALTIMORE, MD  21264-2071

SPRINT LP
P.O. BOX 660092
DALLAS, TX  75266-0092

SPRINT LP
P.O. BOX 740602
CINCINNATI, OH  45274-0602

SPRINT LP
P.O. BOX 79255
CITY OF INDUSTRY, CA  91716-9255

SPRINT LP
P.O. BOX 88026
CHICAGO, IL  60680-1206

SPRINT LP
P.O. BOX 930331
ATLANTA, GA  31193-0331

SPRINT LP
P.O. BOX 96031
CHARLOTTE, NC  28296-0031

SPRINT LP
P.O. BOX 96064
CHARLOTTE, NC  28296-0064

SPS TECHNOLOGIES/INFOCASSING
2 CHRISTIE HEIGHTS STREET
LEONIE, NJ  07605

SNC
RN 568
FOS SUR MER CEDEX 13270
FRANCE

SNC
20 AVENUE DE L'EUROPE
VERSAILLES 78000
FRANCE

SRA/CLC
ODAKYU DAI-ICHI SEIMEI BLDG. 24F
NISHI-SHINJUKU 2-7-1
SHINJUKU-KU
TOKYO  163-0724
JAPAN

SRF LIMITED
BLOCK-C
SECTOR 45 - GURGAON
HARYANA 122003
INDIA

SRI INTERNATIONAL SARNOFF
DOCK A - MAIN RECEIVING DEPART
201 WASHINGTON ROAD
PRINCETON, NJ  08540

SRILANKAN AIRLINES LIMITED
ECHELON SQUARE
LEVEL #15, WTC
COLOMBO 70180
SRI LANKA

SRMI - VIRIAT
200, RUE DE LA CRAZ
VIRIAT 01440
FRANCE

ST ALBANS DISTRICT COUNCIL
FINANCE DEPARTMENT
P.O. BOX 2
ST PETER'S STREET
ST ALBANS  AL1 3JE
UNITED KINGDOM

ST CAROLLO HOSPITAL
1741 JORYE-DONG, SUNCHEON-SI
JEONNAM  540-719
SOUTH KOREA

ST GEORGE BANK LTD.
4-16 MONTGOMERY STREET
KOGARAH, NSW  2217
AUSTRALIA

ST GEORGE PARTNERSHIP
CORPORATE & BUSINESS BANKING
BUSINESS CUSTOMERS, LEVEL 4
1 CHIFLEY SQUARE
SYDNEY, NSW  2000
AUSTRALIA

ST JOHN AMBULANCE (NI)
ERNE, KNOCKBRACKEN HEALTHCARRE
SAINTFIELD ROAD
BELFAST  BT8 8RA
NORTHERN IRELAND

ST JOHN AMBULANCE SURREY
STOCTON CLOSE
GUILDFORD  GU1 1HA
UNITED KINGDOM

ST. JOSEPH'S HOSPITAL
611 ST. JOSEPH AVE.
FIRST FLOOR
MARSHFIELD, WI  54449

ST. MARGARET'S HEALTH
600 EAST FIRST STREET
SPRING VALLEY, IL  61362

ST. MARY'S GARAGE
SFMTA-ST. MARY'S GARAGE
651 CALIFORNIA STREET
SAN FRANCISCO, CA  94108

ST. VINCENT'S MEDICAL CENTER
2800 MAIN STREET
MIS LEVEL B
BRIDGEPORT, CT  06606

STAATSBETRIEB SÄCHSISCHE
INFORMATIK DIENSTE
NIEDERLASSUNG KAMENZ
GARNISONSPLATZ 10
KAMENZ  01917
GERMANY

STAATSOBERKASSE LANDSHUT
DREIFALTIGKEITSPLATZ 177
LANDSHUT 84028
GERMANY

STAD ANTWERPEN -GEMEENTEBELAST
HOFSTRAAT 17
ANTWERPEN 2000
BELGIUM

STADT BOCHOLT
BERLINER PLATZ 1
BOCHOLT 46395
GERMANY

STADT CHEMNITZ
AMT 21-22
CHEMNITZ 9106
GERMANY

STADT ERKRATH
BAHNSTRASSE 2
ERKRATH 40699
GERMANY

STADT HEIDELBERG - ABFALLWIRTS
POSTFACH 105520
HEIDELBERG 69045
GERMANY

STADT KLOTEN
STEUERAMT
KIRCHGASSE 7
KLOTEN 83202
SWITZERLAND

STADT LEONBERG
BELFORTER PLATZ 1
LEONBERG 71229
GERMANY

STADT WARENDORF
LANGE KESSELSTR. 4-6
WARENDORF 48231
GERMANY

STADTGEMEINDE HALLEIN
SCHÖNDORFERPLATZ 14
HALLEIN 5400
AUSTRIA

STÄDTISCHES KLINIKUM MÜNCHEN
KÖLNER PLATZ 1
MÜNCHEN 80804
GERMANY

STADTKASSE F.D.13.U.14. BEZ.
AUSTRIAN LOCAL CITY TAX OFFICE
AUSTRIA

STADTVERWALTUNG BIEL GEBÄUDE
RÜSCHLISTRASSE 14
BIEL/BIENNE  2501
SWITZERLAND

STADTVERWALTUNG TETEROW
MARKTPLATZ 1-3
TETEROW  17166
GERMANY

STADTWERKE DUESSELDORF AG
HÖHERWEG 100
DÜSSELDORF  40233
GERMANY

STADTWERKE DUESSELDORF AG
POSTFACH 101136
DUESSELDORF  40002
GERMANY

STADTWERKE PINNEBERG
AM HAFEN 67
PINNEBERG  25421
GERMANY

STAGE ELECTRICS
THIRD WAY
AVONMOUTH
BRISTOL  BS11 9YL
UNITED KINGDOM

STAHL COMPUTERTECHNIK GMBH
TURITORSTRABE 5
PFAFFENHOFEN  85276
GERMANY

STALEY, GARY
ADDRESS REDACTED

STALEY, GARY R.
4151 RAVENWOOD PLACE
CASTRO VALLEY, CA  94546

STAM S.P.A.
SOCIETÀ PER AZIONI CON SOCIO UNICO
VIA PIAVE N.6
PONZANO VENETO, TV  31050
ITALY

STANCA, SEBASTIAN
ADDRESS REDACTED

STANDARD AND POOR'S
2542 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

STANDARD BANK OF SOUTH AFRICA
5 SIMMONDS STREET, MARSHALLTOWN
P.O. BOX 62335, MARSHALLTOWN
JOHANNESBURG  02107
SOUTH AFRICA

STANDARD CHARTERED BANK
BEIJING BRANCH
31/F CHINA MERCHANTS TOWER
2 DONGHUAN NAN LU
BEIJING  100022
CHINA

STANDARD CHARTERED BANK
SHANGHAI BRANCH
35/F, CHINA MERCHANTS TOWER
161 EAST LU JIA ZUI LU, PUDONG
SHANGHAI  200120
CHINA

STANDARD INSURANCE CO./IBM
3935 NW ALOCLEK PLACE
BUILDING D
HILLSBORO, OR  97124

STANDARD LIFE
C/O EP WARD (LIFE & PENS) LTD
CONNAUGHT HOUSE
15/17 UPPER GEORGE STREET
LUTON  LU1 2RD
UNITED KINGDOM

STANDARD LIFE ASSURANCE
COMPANY OF CANADA
1616 RENE-LEVESQUE OUEST
SECOND FLOOR, ROOM 250
MONTREAL, QC  H3H 1P8
CANADA

STANDARD LIFE EMPLOYEE SERVICES
LIMITED
30 LOTHIAN RD.
EDINBURGH  EH1 2DH
UNITED KINGDOM

STANDARD LIFE EMPLOYEE SERVICES
LIMITED
I/S PRODUCTION SUPPORT
DUNDAS HOUSE
EDINBURGH  EH3 5PP
UNITED KINGDOM

STANDARD REGISTER COMPANY/CSC
100 WINNENDEN ROAD
NORWICH, CT  06360

STANDING, MARGARET
ADDRESS REDACTED

STANKOVICH, FRANK
ADDRESS REDACTED

STANLEY SOLUTIONS DE SECURITE
4 ALLEE DE L'EXPANSION
FRANCHEVILLE  99340
FRANCE

STANNAH MONTASCALE SRL
VIA IDIOMI, 24/36
ASSAGO, MI  20090

STANTUM
107 COURS BALGUERIE STUTTENBERG
BORDEAUX  33300
FRANCE

STAPELFELD, ALBERTO
ADDRESS REDACTED

STAPLES
5605 SHERBORN DR.
NAPLES, FL  34110

STAPLES
DEPT ATL
P.O. BOX 530621
ATLANTA, GA  30353-0621

STAPLES
P.O. BOX 405386
ATLANTA, GA  30384-5386

STARCK DIMBA & CO
MARKT 10
MELLE  49324
GERMANY

STARLAND OIL USA
VIALE BELFIORE 27
FIRENZE  50144
ITALY

STARLAND CO.LTD
3-14-1 AOKI
AOKI;FUJIEDA-SHI SHIZUOKA-K  426-0037
JAPAN

STATE AUTOMOBILE MUTUAL INS.
518 EAST BROAD STREET
COLUMBUS, OH  43216

STATE COMPENSATION INSURANCE
1275 MARKET STREET
16TH FLOOR
SAN FRANCISCO, CA  94103

STATE COMPTROLLER
111 EAST 17TH STREET
AUSTIN, TX  78774-0100

STATE COMPTROLLER
ATTN: CAROLE KEETON RYLANDER
P.O. BOX 13528
AUSTIN, TX  78711

STATE CORPORATION COMMISSIONVA
1300 EAST MAIN STREET
TYLER BUILDING, 1ST FLOOR
RICHMOND, VA  23219

STATE CORPORATION COMMISSIONVA
CLERK'S OFFICE
P.O. BOX 7507
MERRIFIELD, VA  22116-7607

STATE CORPORATION COMMISSIONVA
CLERK'S OFFICE
P.O. BOX 7607
MERRIFIELD, VA  22116-7607

STATE CORPORATION COMMISSIONVA
P.O. BOX 1197
RICHMOND, VA  23218-1197

STATE DEPARTMENT OF ASSESSMENT
AND TAXATION
CHARTER DIVISION
301 W. PRESTON STREET, 8TH FLOOR
BALTIMORE, MD  21201-2395

STATE EMPLOYEE CREDIT UNION
900 WADE AVENUE
RALEIGH, NC  27605

STATE FARM
THREE STATE FARM PLAZA SB-2
BLOOMINGTON, IL  61791

STATE INFORMATION TECH AGENCY SOC
LTD
459 TSITSA STREET
ERASMUSKLOOF
GAUTENG
PRETORIA  00002
SOUTH AFRICA

STATE OF ALABAMA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
501 WASHINGTON AVE
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALABAMA DEPT OF FINANCE/ISD
64 N. UNION STREET
MONTGOMERY, AL  36130

STATE OF ALASKA
DEPARTMENT OF ADMINISTRATION
333 WILLOUGHBY AVENUE
DATA CENTER
JUNEAU, AK  99811

STATE OF ALASKA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
PO BOX 110300
JUNEAU, AK  99811-0300

STATE OF ARIZONA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
1275 W. WASHINGTON ST
PHOENIX, AZ  85007

STATE OF ARKANSAS
DEPARTMENT OF INFORMATION SYSTEMS
1 CAPITOL MALL, ROOM 3C-CIH
LITTLE ROCK, AR  72201

STATE OF ARKANSAS ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
323 CENTER ST
STE 200
LITTLE ROCK, AR  72201-2610

STATE OF CALIFORNIA
1500 11TH STREET, 3RD FLOOR
P.O. BOX 944230
SACRAMENTO, CA  94244-2300

STATE OF CALIFORNIA
DEPT. OF MOTOR VEHICLES
2415 FIRST AVENUE
SACRAMENTO, CA  95818-2606

STATE OF CALIFORNIA
FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0511

STATE OF CALIFORNIA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
1300 I ST.
STE 1740
SACRAMENTO, CA  95814

STATE OF COLORADO
DEPT OF REVENUE
1375 SHERMAN STREET
DENVER, CO  80261-0004

STATE OF COLORADO
GOVERNOR'S OFFICE OF INFORMATION
TECHNOLOGY
601 EAST 18TH AVENUE, SUITE 250
DENVER, CO  80203

STATE OF COLORADO
OFFICE OF INTERNATIONAL TRADE
1625 BROADWAY, SUITE 1700
DENVER, CO  80202

STATE OF COLORADO ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
RALPH L. CARR COLORADO JUDICIAL
CENTER
1300 BROADWAY, 10TH FLOOR
DENVER, CO 80203

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SVCS.
P.O. BOX 5089
HARTFORD, CT 06102-5089

STATE OF CONNECTICUT
DEPT. OF REVENUE SERVICES
P.O. BOX 2974
HARTFORD, CT 06104-2974

STATE OF CONNECTICUT ATT'Y GEN. OFFICE
ATTN: ATTORNEY GENERAL
55 ELM STREET
HARTFORD, CT 00610

STATE OF DELAWARE ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
CARVEL STATE OFFICE BLDG
820 N. FRENCH ST
WILMINGTON, DE 19801

STATE OF FLORIDA
2600 BLAIR STONE RD
MS4525
TALLAHASSEE, FL 32399-2400

STATE OF FLORIDA
FICTITIOUS NAME REGISTRATION
P.O. BOX 1300
TALLAHASSEE, FL 32302-1300

STATE OF FLORIDA
STORAGE TANK REGISTRATION
P.O. BOX 3070
TALLAHASSEE, FL 32315

STATE OF FLORIDA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
THE CAPITOL, PL 01
TALLAHASSEE, FL 32399-1050

STATE OF GEORGIA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334-1300

STATE OF HAWAII
COMMERCE AND CONSUMER AFFAIRS
ANNUAL FILING
P.O. BOX 40
HONOLULU, HI 96810

STATE OF HAWAII
DAGS-ICSD
1151 PUNCHBOWL STREET, B10
HONOLULU, HI 96813

STATE OF HAWAII
P.O. BOX 113600
HONOLULU, HI 96811

STATE OF HAWAII ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
425 QUEEN ST
HONOLULU, HI 96813

STATE OF IDAHO ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
700 W. STATE STREET, SUITE 210
PO BOX 83720
BOISE, ID 83720-0010

STATE OF ILLINOIS ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
JAMES R. THOMPSON CTR
100 W. RANDOLPH ST
CHICAGO, IL 60601

STATE OF INDIANA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
INDIANA GOVT. CTR SOUTH - 5TH FL
302 W WASHINGTON ST
INDIANAPOLIS, IN 46204

STATE OF INDIANA, OFFICE OF TECHNOLOGY
100 NORTH SENATE AVENUE
ROOM 912C
INDIANAPOLIS, IN 46204-2253

STATE OF IOWA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
HOOVER STATE OFFICE BLDG
1305 E. WALNUT
DES MOINES, IA 50319

STATE OF KANSAS ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
MEMORIAL HALL
120 SW 10TH AVE, 2ND FL
TOPEKA, KS 66612-1597

STATE OF KANSAS DISC
900 S. W. JACKSON STREET
TOPEKA, KS 66612-1275

STATE OF KENTUCKY ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL, SUITE 118
700 CAPITOL AVE
FRANKFORT, KY 40601

STATE OF LOUISIANA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
PO BOX 94095
BATON ROUGE, LA 70804-4095

STATE OF LOUISIANA DIV OF ADMIN
1800 NORTH THIRD STREET
BATON ROUGE, LA 70802-5145

STATE OF MAINE
BUREAU OF INFORMATION SERVICES
45 STATE HOUSE STATION
26 EDISON DRIVE
AUGUSTA, ME 04333-0145

STATE OF MAINE ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE HOUSE STATION 6
AUGUSTA, ME 04333

STATE OF MARYLAND
301 WEST PRESTON STREET
ROOM 801
BALTIMORE, MD 21201-2395

STATE OF MARYLAND
DEPARTMENT OF TRANSPORTATION
7201 CORPORATE CENTER DRIVE
HANOVER, MD 21076

STATE OF MARYLAND ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
200 ST PAUL PLACE
BALTIMORE, MD 21202-2202

STATE OF MASSACHUSETTS ATT'Y GEN.
OFFICE
ATTN: ATTORNEY GENERAL
1 ASHBURTON PLACE
BOSTON, MA 02108-1698

STATE OF MICHIGAN
3024 W. GRAND BLVD. STE.11-500
DETROIT, MI 48202

STATE OF MICHIGAN
CONSUMER AND INDUSTRY SERVICES
7285 PARSONS
DIMONDALE, MI 48821

STATE OF MICHIGAN
DEPT. 77003
DETROIT, MI 48277-0003

STATE OF MICHIGAN
MICHIGAN STATE POLICE HEADQUARTER
333 S. GRAND AVENUE
LANSING, MI 48909-0634

STATE OF MICHIGAN
P.O. BOX 30026
LANSING, MI 48909

STATE OF MICHIGAN
P.O. BOX 30054
LANSING, MI 48909

STATE OF MICHIGAN
P.O. BOX 30199
LANSING, MI 48909-7699

STATE OF MICHIGAN
P.O. BOX 30207
LANSING, MI 48909

STATE OF MICHIGAN
P.O. BOX 30702
LANSING, MI 48909-8202

STATE OF MICHIGAN
UNEMPLOYMENT AGENCY
7310 WOODWARD AVENUE
DETROIT, MI 48202

STATE OF MICHIGAN ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
525 W. OTTAWA ST, PO BOX 30212
LANSING, MI 48909-0212

STATE OF MINNESOTA
OFFICE OF ENTERPRISE TECHNOLOGY
658 CEDAR STREET
FIFTH FLOOR
ST. PAUL, MN 55155

STATE OF MINNESOTA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
STE 102
ST PAUL, MN 55155

STATE OF MISSISSIPPI
SECRETARY OF STATE
P.O. BOX 1020
JACKSON, MS 39215-1020

STATE OF MISSOURI ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
SUPREME CT. BLDG
207 W. HIGH ST.
JEFFERSON CITY, MO 65101

STATE OF MISSOURI OFFICE OF ADMIN
301 WEST HIGH STREET
TRUMAN BUILDING
JEFFERSON CITY, MO 65102

STATE OF MONTANA
MT DEPT OF ADMIN / ITSD
490 18TH STREET
HELENA, MT 59620-0117

STATE OF MONTANA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
JUSTICE BLDG
215 N. SANDERS
HELENA, MT 59620-1401

STATE OF NEBRASKA
501 SOUTH 14TH
LINCOLN, NE 68508-2711

STATE OF NEBRASKA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509-8920

STATE OF NEVADA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
OLD SUPREME CT. BLDG.
100 N CARSON ST
CARSON CITY, NV 89701

STATE OF NEVADA, DEPT. OF INFO. TECH.
575 EAST THIRD ST
CARSON CITY, NV 89710

STATE OF NEW HAMPSHIRE
104 NORTH MAIN STREET
STATE HOUSE, ROOM 204
CONCORD, NH 03301-4989

STATE OF NEW HAMPSHIRE
107 N. MAIN STREET
CONCORD, NH 03301-4989

STATE OF NEW HAMPSHIRE ATT'Y GEN.
OFFICE
ATTN: ATTORNEY GENERAL
33 CAPITOL ST.
CONCORD, NH 03301

STATE OF NEW JERSEY
DIVISION OF EMPLOYERS ACCOUNTS
P.O. BOX 059
TRENTON, NJ 08625-0059

STATE OF NEW JERSEY
WORKFORCE DEVELOPMENT
DIVISION OF EMPLOYER ACCOUNTS
P.O. BOX 929
TRENTON, NJ 08625-0929

STATE OF NEW JERSEY ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
RICHARD J. HUGHES JUSTIC COMPLEX
25 MARKET ST., PO BOX 080
TRENTON, NJ 08625-0080

STATE OF NEW JERSEY DEPT. OF TREASURY
200 RIVERVIEW PLAZA
P.O. BOX 212
TRENTON, NJ 08625-0212

STATE OF NEW MEXICO ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
PO DRAWER 1508
SANTE FE, NM 87504-1508

STATE OF NEW MEXICO DEPT OF TAX
JOHN F. SIMMS JR. BUILDING
715 ALTA VISTA STREET
SANTA FE, NM  87503

STATE OF NEW YORK ATTORNEY GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224

STATE OF NJ-SALES & USE TAX
CORPORATION TAX/ANNUAL REPORT
P.O. BOX 666
TRENTON, NJ  08646-0666

STATE OF NJ-SALES & USE TAX
DEPARTMENT OF LABOR
P.O. BOX 059
TRENTON, NJ  08625-0059

STATE OF NJ-SALES & USE TAX
DEPT. OF LABOR & WORKFORCE DEV
DIVISION OF REVENUE PROCESSING
P.O. BOX 929
TRENTON, NJ  08646-0929

STATE OF NJ-SALES & USE TAX
DIVISION OF REVENUE
P.O. BOX 0252
TRENTON, NJ  08646-0252

STATE OF NJ-SALES & USE TAX
DIVISION OF REVENUE
P.O. BOX 302
TRENTON, NJ  08646-0302

STATE OF NJ-SALES & USE TAX
DIVISION OF TAXATION
P.O. BOX 550
PRINCETON JUNCTION, NJ  08550-0550

STATE OF NJ-SALES & USE TAX
P.O. BOX 632
TRENTON, NJ  08646-0632

STATE OF NJ-SALES & USE TAX
P.O. BOX 999
TRENTON, NJ  08646-0999

STATE OF NJ-SALES & USE TAX
REVENUE PROCESSING CENTER
P.O. BOX 644
TRENTON, NJ  08646-0644

STATE OF NJ-SALES & USE TAX
TAX CLEARANCE UNIT
P.O. BOX 269
TRENTON, NJ  08695-0269

STATE OF NORTH CAROLINA ATT'Y GEN
OFFICE
ATTN: ATTORNEY GENERAL
DEPT. OF JUSTICE
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF NORTH DAKOTA ATT'Y GEN.
OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
600 E. BOULEVARD AVE
BISMARCK, ND  58505-0040

STATE OF OHIO - BUREAU OF INFORMATION
SY
STATE OF OHIO COMPUTING CENTER
1320 ARTHUR E. ADAMS DRIVE
2ND FLOOR
COLUMBUS, OH  43221-3595

STATE OF OHIO ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE OFFICE TOWER
30 E. BROAD ST
COLUMBUS, OH  43266-0410

STATE OF OKLAHOMA ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
313 NE 21ST STREET,
OKLAHOMA CITY, OK  73105

STATE OF OREGON ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
JUSTICE BLDG
1162 COURT ST, NE
SALEM, OR  97301

STATE OF OREGON DATA CENTER
OREGON STATE DATA CENTER
530 AIRPORT ROAD SE
SALEM, OR  97301

STATE OF PENNSYLVANIA ATT'Y GEN.
OFFICE
ATTN: ATTORNEY GENERAL
1600 STRAWBERRY SQUARE
HARRISBURG, PA  17120

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL SUITE 4
PROVIDENCE, RI  02908-5802

STATE OF RHODE ISLAND
ONE CAPITAL HILL, STE 36
PROVIDENCE, RI  02908-5829

STATE OF RHODE ISLAND
ONE CAPITOL HILL STE 21
PROVIDENCE, RI  02908-5813

STATE OF RHODE ISLAND ATT'Y GEN. OFFICE
ATTN: ATTORNEY GENERAL
150 S. MAIN ST
PROVIDENCE, RI  02903

STATE OF RHODE ISLAND INFO PROC DIV
1670 HARTFORD AVENUE
JOHNSTON, RI  02919-3237

STATE OF SOUTH CAROLINA
DEPT. OF HLTH/HUMAN SERV.
1801 MAIN STREET, 5TH FLOOR
COLUMBIA, SC  29201

STATE OF SOUTH DAKOTA ATT'Y GEN.
OFFICE
ATTN: ATTORNEY GENERAL
1302 EAST HIGHWAY 14
SUITE 1
PIERRE, SD  57501-8501

STATE OF TENNESSEE ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
425 5TH AVENUE NORTH
NASHVILLE, TN  37243

STATE OF TEXAS
P.O. BOX 13697
AUSTIN, TX  78711-3697

STATE OF TEXAS ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
CAPITOL STATION
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
RM 236
SALT LAKE CITY, UT  84114-0810

STATE OF VERMONT
DEPARTMENT OF INFORMATION &
INNOVATION
133 STATE STREET
MONTPELIER, VT  05633-6601

STATE OF VERMONT ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
109 STATE ST
MONTPELIER, VT  05609-1001

STATE OF VIRGINIA ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
900 E. MAIN ST.
RICHMOND, VA  23219

STATE OF WASHINGTON
#601 087 667
P.O. BOX 34051
OLYMPIA, WA  98124-1051

STATE OF WASHINGTON
CONSOLIDATED TECHNOLOGY SERVICES
532 16TH AVENUE SE
OLYMPIA, WA  98501-2323

STATE OF WASHINGTON
DEPARTMENT OF LICENSING
P.O. BOX 9034
OLYMPIA, WA  98507-9034

STATE OF WASHINGTON
DEPARTMENT OF LICENSING
P.O. BOX 9048
OLYMPIA, WA  98507-9048

STATE OF WASHINGTON ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON DC ATT'Y GEN.
OFFICE
ATTN: ATTORNEY GENERAL
441 4TH STREET, NW, SUITE 1100S
WASHINGTON, DC  20001

STATE OF WEST VIRGINIA
1900 KANAWHA BLVD. E.
ROOM E101
CHARLESTON, WV  25305-0130

STATE OF WEST VIRGINIA
2019 WASHINGTON STREET, EAST
P.O. BOX 50130
CHARLESTON, WV  25305-0130

STATE OF WEST VIRGINIA ATT'Y GEN.
OFFICE
ATTN: ATTORNEY GENERAL
STATE CAPITOL
1900 KANAWHA BLVD., E.
CHARLESTON, WV  25305

STATE OF WISCONSIN
101 EAST WILSON STREET
MADISON, WI  53708

STATE OF WISCONSIN
212 EAST WASHINGTON AVENUE
MADISON, WI  53702

STATE OF WISCONSIN
DEPARTMENT OF ADMINISTRATION
4802 SHEBOYGAN AVE., ROOM 201B
P.O. BOX 7836
MADISON, WI  53707

STATE OF WISCONSIN
DEPARTMENT OF REVENUE
P.O. BOX 8946
MADISON, WI  53708

STATE OF WISCONSIN
P.O. BOX 8991
MADISON, WI  53708

STATE OF WISCONSIN ATT'Y GENERAL
OFFICE
ATTN: ATTORNEY GENERAL
WISCONSIN DEPARTMENT OF JUSTICE,
STATE CAPITOL, RM 114 EAST, PO BOX 7857
MADISON, WI  53707-7857

STATE OF WYOMING ATT'Y GENERAL OFFICE
ATTN: ATTORNEY GENERAL
123 CAPITOL BUILDING
200 W. 24TH STREET
CHEYENNE, WY  82002

STATE REVENUE OFFICE, VICTORIA
GP.O. BOX 1641
MELBOURNE  VIC3001
AUSTRALIA

STATE STREET BANK AND TRUST COMPANY
8 CENTENNIAL DRIVE
GRAFTON, MA  01536

STATE STREET CORPORATION
600 FRIBERG PARKWAY
WESTBOROUGH, MA  01581

STATENS KARTVERK
KARTVERKSVEIEN 21
HØNEFOSS RINGERIKE  3507
NORWAY

STATENS PENSIONSVERK (SPV)
JAGAREGATAN 1
SUNDSVALL  851 90
SWEDEN

STATER BROS. MARKETS
21700 BARTON ROAD
COLTON, CA  92324

STAUBLI
PLE ROBERT STAUBLI
FAVERGES  74210
FRANCE

STAUBLI HANGZHOU LTD.
5, 4TH STREET
HANGZHOU ECONOMIC & TECHNOLOGICAL
DEVELOPMENT ZONE
HANGZHOU  310018
CHINA

STAYBRIDGE SUITES HOTEL OF NAP
4805 TAMIAMI TRAIL NORTH
NAPLES, FL  34103

STDS
SERVICIOS TÉCNICOS STORAGE, S.
ED. LEXINGTON
C/ ORENSE, 85
MADRID  28020
SPAIN

STEEL, PETER
ADDRESS REDACTED

STEELCASE INCORPORATED
901 44TH STREET S.E.
GRAND RAPIDS, MI  49501

ESPACE EUROPEEN DE L'ENTREPRISE
1 ALLEE D'OSLO - BP 40033 SCHILTIGHEIM
STRASBOURG CEDEX  67012
FRANCE

STEFFENS, SYLVIA
ADDRESS REDACTED

STEG
CENTRE URBAIN NORD IMMEUBLE
ASSURANCE
SALIM BLOC B
PARCELLE B C 5
TUNIS  1082
TUNISIA

STEGMANN SYSTEMS GMBH
RAIFFEISENSTR. 2
RODGAU  63110
GERMANY

STENZEL, BRIGITTE
ADDRESS REDACTED

STEP UP SOFTWARE S.L.
C/SUECIA, 83 5º
MADRID  28022
SPAIN

STEPHEN JACHIM
1 ARUNDALE AVENUE
WHALLEY RANGE
MANCHESTER  M168LS
UNITED KINGDOM

STEPHEN SCHNEIDER
ADDRESS REDACTED

STEPHENSOFTWARE S.R.L.
VIA DEI PAPARESCHI 11
ROMA, RM  00146
ITALY

STEPHENSON, LINDA
ADDRESS REDACTED

STEPTOE & JOHNSON LLP
1330 CONNECTICUT AVENUE NW
WASHINGTON, DC  20036-1795

STERIGENICS
2015 SPRING ROAD, STE# 650
OAK BROOK, IL  60523

STERLING JEWELERS
375 GHENT ROAD.
AKRON, OH  44333-4600

STERLING, YUEN
ADDRESS REDACTED

STERN STEWART & CO
SALVATORPLATZ 4
MUNCHEN  80333
GERMANY

STERN, RICHARD
ADDRESS REDACTED

STERNHOFF, PETER
ADDRESS REDACTED

STESI SRL
VICOLO CADORE, 29/7
SAN VANDEMIANO, TV  31020
ITALY

STEUERAMT DER STADT ZURICH
BORSENSTRASSE 10
ZURICH  8022
SWITZERLAND

STEVEN D. SCHWARTZ & ASSOCIATES
1241 MEDFORD ROAD
WYNNEWOOD, PA  19096

STIA HOLZINDUSTRIE GMBH
SÄGESTRASSE 539
ADMONT  8911
AUSTRIA

STICHTING SAMENWERKING
ZIEKENHUIZEN OOST GRONINGEN
BOERHAAVESTRAAT,1
STADSKANAAL  9501
NETHERLANDS

STIEGELER IT
PARADIESSTR. 18
SCHOENAU, BADEN WÜRTTEMBERG
79677
FRANCE

STIF
SYNDICAT DES TRANSPORTS D?ÎLE-DE-
FRANCE
39BIS-41 RUE DE CHÂTEAUDUN
PARIS
FRANCE

STIFTUNG KIRCHLICHES RECHENZENTRUM
SÜDWESTDEUTSCHLAND
JUNKERSRING 10
EGGENSTEIN-LEOPOLDSHAFEN  76344
GERMANY

STILL, TRACI
ADDRESS REDACTED

STILLWAGON, CRAIG
ADDRESS REDACTED

STIVO
33 RUE DES FOSSETTES
GENICOURT  95650
FRANCE

STIX, INC
469 SHILOH CHURCH ROAD
ROXBORO, NC 27574

STMICROELECTRONICS (FRANCE)
850, RUE JEAN MONNET
CROLLES CEDEX 38926
FRANCE

STMICROELECTRONICS SA
29 BLVD. ROMAIN ROLLAND
MONTROUGE 92120
FRANCE

STOBER
INDUSTRIESTABE 12
EGGENSTEIN 76344
GERMANY

STOCK EXCHANGE
54 ACHAD HAAM STREET
TEL AVIV 61290
ISRAEL

STOCK, KEVIN
ADDRESS REDACTED

STOCKLAND DEVELOPMENT PTY LTD
LEVEL 25
133 CASTLEREAGH STREET
SYDNEY, NSW 2000
AUSTRALIA

STONE, CRAIG
ADDRESS REDACTED

STONECROFT MINISTRIES
ATTN: DAWN VENNEBERG
10121 GRANDVIEW RD
KANSAS CITY, MO 64137

STOPCRASH
20 RUE SAINT BON
ARGENTIÈRES 77390
FRANCE

STORE IT (MAIN LAGER)
MAERCHENRIING 10
KARLSRUHE D-76199
GERMANY

STOREBRAND LIVSFORSIKRING AS
POSTBOKS 500
LYSAKER 1327
NORWAY

STORTREC AG
BUSINESSPARK UNTERMAIN
NORDRING 53-55
NIEDERNBERG 63843
GERMANY

STRATEGIC DISTRIBUTION, INC.
1414 RADCLIFFE ST.
STE. 300
BRISTOL, PA 19007

STRATEGIC GROUP
JAMES STREET
P.O. BOX 166
HAMILTON, NSW 2303
AUSTRALIA

STRATEGYBYTES
2306 OLD PLANK RD.
DE PERE, WI 54115

STRATO AG
PASCALSTRASSE 10
BERLIN 10587
GERMANY

STREETER, LARRY
ADDRESS REDACTED

STRICKLAND, KEVIN
ADDRESS REDACTED

STRUGAL 2, SL
POL. IND LA RED SUR - CALLE 9 PARCELA 47
ALCALA DE GUADAIRA SEVILLA 41500
SPAIN

STRUKTUR AG
KRONENSTRASSE 22A
STUTTGART 70173
FRANCE

STRUSOFT AB
FRIDHEMSVÄGEN 22
MALMÖ 21774
SWEDEN

STRUTTURA INFORMATICA SRL
VIA F.LLI BANDIERA. N. 8
VILLANOVA DI CASTENASO, BO 40055
ITALY

STRYKER SPINE - US DIVISION
6 PEARL COURT
ALLENDALE, NJ 07401

STUDIO ASSOCIATO
LEGALE TRIBUTARIO E DEL LAVORO
CORSO SEMPIONE, NO 7
MILANO 20154
ITALY

STUDIO ASSOCIATO BOZZOLA
VIA PRIVATE C. BATTISTI 2
ITALY

STUDIO BRUSCHI ASSOCIATI
VIA DIAZ, 50
CODOGNO, LO 26845
ITALY

STUDIO INTEGRA S.R.L.
VIA CAVOUR, 13
IMBERSAGO, LC 23898
ITALY

STUDIO LEGALE ARDITO
VIALE TUNISIA N43
MILANO 20124
ITALY

STUDIO QUATTRO INFORMATICA S.R.L.
VIA DINO COL, 6 R
GENOVA, GE 16149
ITALY

STUDIO RIPAMONTI
VIA STROBINO, 6
LEGNANO, MI  20025

STUEBER RECHTSANWÄLTE
POSTFACH 10 01 07
BADEN-BADEN  76482
GERMANY

SU, YIJUN
ADDRESS REDACTED

SUBARU OF INDIANA
5500 STATE ROAD 38 EAST
LAFAYETTE, IN  47905

SUBARU SYSTEM SVCS CO., LTD
1-1, MIYAHARACHO
KITA-KU
SAITAMA-SHI  330-0038
JAPAN

SUCESU MG
RUA TOME DE SOUZA, 67 3 ANDAR
BELO HORIZONTE, BH  30140-130
BRAZIL

SUD TELECOM
ZONE INDUSTRIELLE COURTINE-OUEST
148 RUE DU GRAND GIGOGNAN
BP 10976 AVIGNON CEDEX 9  84000
FRANCE

SÜDDEUTSCHE KRANKENVERSICHERUNG
AG
RAIFFEISENPLATZ 5
FELLBACH  70736
GERMANY

SUEDVERS GMBH
GLEMSECKSTRASSE 77
LEONBERG  71229
GERMANY

SUEWAG VERTRIEB AG & CO. KG
SCHUETZENBLEICHE 9-11
FRANKFURT A.M.  65929
GERMANY

SULCUS HOSPITALITY GROUP BV
PRINSENGRACHT 421
AMSTERDAM NOORD HOLL  1016 HM
NETHERLANDS

SULLY GROUP
ILENA PARK
117 ALLÉE DES PARCS - IMMEUBLE B1
SAINT PRIEST  69791
FRANCE

SULZER PUMPEN AG
SULZER-ALLEE 25
WINTERTHUR, ZH  8404
SWITZERLAND

SUMIDA, MASAKI
ADDRESS REDACTED

SUMITOMO ELECTRIC INDUSTRIES (ITAMI)
1-1-1 KONYOKITA
HYOGO
ITAMI  541-0041
JAPAN

SUMITOMO MITSUI TRUST BANK LIMITED
1-18-93 CHOFUGAOKA
CHOFU-SHI
TOKYO  182-8501
JAPAN

SUMITOMO MITSUI TRUST BANK LIMITED
6-1-21 SHIMOMAGURO
MEGURO-KU
TOKYO  153-0064
JAPAN

SUMMA HEALTH SYSTEM
AKRON CITY HOSPITAL-RADIOLOGY
525 EAST MARKET STREET
AKRON, OH  44309

SUMMA INSURANCE BROKERAGE, S.L.
CAPITÁN HAYA 38, 2º
MADRID  28020
SPAIN

SUMMIT BROADBAND INC
4558 35TH STREET
ORLANDO, FL  32811

SUMMIT BROADBAND, INC.
ATTN: FRANK B. MAMBUCA, PRESIDENT
24017 PRODUCTION CIRCLE
BONITA SPRINGS, FL  34135

SUN HUNG KAI REAL ESTATE AGENCY
LIMITED
45TH FLOOR
SUN HUNG KAI CENTRE
NO. 35 HARBOUR ROAD
WANCHAI, HONG KONG
CHINA

SUN HUNG KAI REAL ESTATE AGENCY
LIMITED
C/O SPEEDWAY ASSETS LIMITED
45TH FLOOR, SUN HUNG KAI CENTRE
30 HARBOUR ROAD, WAN CHAI
HONG KONG
CHINA

SUN LIFE ASSURANCE COMPANY
227 KING STREET SOUTH
WATERLOO, ON  N2J 4C5
CANADA

SUNAMERICA ANNUITY AND LIFE
ASSURANCE CO
21650 OXNARD ST.
WOODLAND HILLS, CA  91367

SUNCOAST ELEVATOR INSPECTIONS
10315 SANDPIPER RD W.
BRADENTON, FL  34209

SUNCOAST ELEVATOR INSPECTIONS
4607 3RD AVE. EAST
BRADENTON, FL  34208

SUNCORP-METWAY LTD
SUNCORP METWAY CENTRE
LVL 7, 36 WICKHAM TCE
BRISBANE QLD  4000
AUSTRALIA

SUNDERDIEK, STEFFEN
ADDRESS REDACTED

SUNER LAZARO, JORDI
ADDRESS REDACTED

SUNGARD COMPUTER SERVICES, LLC
C/O GERRY HAZZARD
600 LAUREL OAK ROAD
VOORHEES, NJ 08043-4456

SUNGARD RECOVERY SERVICES
777 CENTRAL BLVD
CARLSTADT, NJ 07072-3010

SUNHIL AGENCY SZR
FRITZ-SCHUBERT-RING 45
BRUCHKOEBEL 63486
GERMANY

SUNOCO, INC./INFOCROSSING, LLC
11707 MIRCALE HILLS DRIVE
OMAHA, NE 68154

SUNSET AND VINE
ELSINORE HOUSE
77 FULHAM PALACE ROAD
HAMMERSMITH
LONDON W6 8JA
UNITED KINGDOM

SUNSHINE ACE HARDWARE, INC.
141 9TH STREET NORTH
NAPLES, FL 34102

SUNSOFT AS
POSTBOKS 366
VOLDA 6100
NORWAY

SUNTRUST BANKS INC
303 PEACHTREE CENTER AVENUE
ATLANTA, GA 30308-3329

SUNY SYSTEM ADMINISTRATION
OLD FEDERAL BUILDING - 4TH FLOOR
STATE UNIVERSITY PLAZA
ALBANY, NY 12246

SUPER CASSETTES INDUSTRIES LTD
PLOT N°1, FILM CITY, SEC-16A
UTTAR PRADESH 201301
INDIA

SUPERACTIVE, S.L.
C/ LAGASCA,78 BAJO CENTRO
MADRID 28001
SPAIN

SUPERION
203 - 15140 29A AVE
SURREY, BC V4P3B1
CANADA

SUPERIOR DATA SOLUTIONS
P.O. BOX 4625
GARDEN GROVE, CA 92842

SUPERIOR WATER & AIR
3536 S 1950 W
WEST VALLEY CITY, UT 84119

SUPERMAX WORLD PVT LTD
SUPERMAX INDUSTRIES, TEEN HAATH NAKA
THANE - MAHARASHTRA 400606
INDIA

SUPERMERCADO BOYA S.L.
RAMBLA ARAGÓ Nº 23
LLEIDA 25003
SPAIN

SUPERMERCADOS INTERNACIONALES
HEB SA DE CV
EMILIO ZOLA
743 OBISPADO
MONTERREY NLE 64060
MEXICO

SUPERVALU, INC.
11840 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344

SUPPORT 015 BEDRIJFSNETWERKEN B.V.
AMBACHTSWEG 41F
PIJNACKER-NOOTDORP 2641 KT
NETHERLANDS

SUPPORT PAYMENT CLEARINGHOUSE
P.O. BOX 52107
PHOENIX, AZ 85072-2107

SUPREME COURT OF VIRGINIA
100 NORTH NINTH STREET
RICHMOND, VA 23219-2334

SUPREME PROSECUTORS OFFICE
157, BANPO-DAERO, SEOCHO-GU
SEOUL
SOUTH KOREA

SURE SYSTEMS LTD
7003 5TH STREET S.E. SUITE 201
CALGARY, AB T2H 2G2
CANADA

SURFACE SARL
15, RUE IRENE JOLIOT CURIE
TRAPPES 78190
FRANCE

SUROIU, ANDREA
ADDRESS REDACTED

SUTHERLAND, JOHN
ADDRESS REDACTED

SUTPHIN, ERIC
ADDRESS REDACTED

SUTTER HEALTH SYSTEMS
2800 L STREET
SACRAMENTO, CA 95816

SUWON CITY HALL
241 HYOWON-RO(INGYE-DONG), PALDAL-GU
SUWON
SOUTH KOREA

SUWON CULTURAL FOUNDATION
11, HEANGGUNG-RO, PALDAL-GU
SUWONSI
SOUTH KOREA

SUZANNE M. HENDRY
9675 ECHO VALLEY DR
TRAVERSE CITY, MI 49685

SUZUKEN CO., LTD.
8 HIGASHIKATHASHI, HIGASHI-KU
AICHI
NAGOYA 461-8701
JAPAN

SUZUKI MOTOR IBERICA SAU
CC/ CARLOS SAINZ Nº 35 POLIGONO
"CIUDAD DEL AUTOMO
LEGANES MADRID 28914
SPAIN

SVA GMBH (TRIBUTUS)
COMPLIANCE SOLUTIONS GMBH
SIEGBURGER STR. 149-151
COLOGNE 50679
GERMANY

SVA GMBH (TRIBUTUS)
MERKURRING 82
HAMBURG 22143
GERMANY

SVA ZURICH
ROENTGENSTR.17
POSTFACH 8087
ZUERICH 8087
SWITZERLAND

SVENSKA HANDELSBANKEN AB (PUBL)
TEGELUDDSVAGEN 10
CD-AVDELNINGEN
STOCKHOLM 115 82
SWEDEN

SVENSON, SL
VELAZQUEZ, 157
MADRID 28002
SPAIN

SVP
70, RUE DES ROSIERS
SAINT-OUEN 93585
FRANCE

SWAT SYSTEMS
2226 EASTLAKE AVE E SUITE 175
SEATTLE, WA 98102

SWBOCES
LOWER REGIONAL HUDSON INFORMATION
CENTER
44 EXECUTIVE BLVD
ELMSFORD, NY 10523

SWEDBANK AB (PUBL)
JUNOHALLSV 1
STOCKHOLM 101 26
SWEDEN

SWEDEN DEDICATED
EISENHOWERSTRAAT 254
1931 WT
NETHERLANDS

SWEDISH CARE SYSTEM I STAFFANSTORP
BOX 54
STAFFANSTORP 24521
SWEDEN

SWESAFE AB
BILLED VIA OFFICE I MELLANSVERIGE
LINKÖPING 58644
SWEDEN

SWIF
100 LACKAWANNA
P.O. BOX 5100
SCRANTON, PA 18505-5100

SWIFT, DOUG
ADDRESS REDACTED

SWISS POST INTERNATIONAL
SWISS POST GLS
POST PASSAGE 11
BASEL 4002
SWITZERLAND

SWISSCOM (SCHWEIZ) AG
(SWISSCOM FIXNET MERGER)
CONTACT CENTER FIXNET
BERN CH-3050
SWITZERLAND

SWISSCOM (SCHWEIZ) AG
CUSTOMER CARE CONTACT CENTER
WINTERTHUR
WINTERTHUR CH 8401
SWITZERLAND

SWISSCOM BROADCAST AG
OSTERMUNDIGENSTRASSE 99
BERN 3066
SWITZERLAND

SWISSCOM IT SERVICES AG
POSTSTRASSE 6
BERN 3050
SWITZERLAND

SWISSLIFE BANQUE PRIVEE
7 PLACE VENDOME
PARIS 75001
FRANCE

SWISSPRINTERS LAUSANNE SA
CHEMIN DU CLOSEL 5
CASE POSTALE 350
RENENS 1020
SWITZERLAND

SWITCH
158 TORQUAY ROAD
PAIGNTON TQ3 2AH
UNITED KINGDOM

SWITCH
INTERNET DOMAINS
WERDSTRASSE 2
P.O. BOX
ZURICH CH-8021
SWITZERLAND

SWM VERSORGUNGS GMBH
KUNDENSERVICE
EMMY-NOETHER-STRASSE 2
MUENCHEN 80287
GERMANY

SWOCA - SOUTHWEST OHIO COMPUTER
ASSOC
3607 HAMILTON - MIDDLETOWN ROAD
HAMILTON, OH 45011

SYBASE IAD
561 VIRGINIA ROAD
CONCORD, MA 1742

SYBASE IAD
FILE #72364
P.O. BOX 60000
SAN FRANCISCO, CA 94160

SYBASE IAD
ONE SYBASE DRIVE
DUBLIN, CA  94568

SYBASE INC
P.O. BOX 202475
DALLAS, TX  75320

SYBASE INC
P.O. BOX 742239
LOS ANGELES, CA  90074-2239

SYDNEY WATER
LEVEL 9, 1 SMITH STREET
PARRAMATTA, NSW  2150
AUSTRALIA

SYLVERN, JEFFREY
ADDRESS REDACTED

SYMANTEC CORPORATION
BALLYCOOLIN BUSINESS PARK
BLANCHARDSTOWN
DUBLIN  15
IRELAND

SYMANTEC CORPORATION
P.O. BOX 742345
LOS ANGELES, CA  90074-2345

SYMANTEC CORPORATION
P.O. BOX 846013
DALLAS, TX  75284

SYMOTECH AG
INDUSTRIESTRASSE, 38
KLEINDOTTINGEN  5314
SWITZERLAND

SYMPHOMEDIA INTERNET APPLICATIONS
SARL
INDUSTRIESTRASSE 12
DÜDINGEN  3186
SWITZERLAND

SYMPHONY SERVICES
22550 14005 LIVE OAK
IRWINDALE, CA  91706-1300

SYMPHONY SERVICES
2475 HANOVER STREET
PALO ALTO, CA  94304

SYMPHONY SERVICES
DEP LA 22550
PASADENA, CA  91185-2550

SYNAPS SYSTEM
14 BD ALBERT EINSTEIN
CITE DESCARTES
CHAMPS SUR MARNE  77420
FRANCE

SYNAPSE CONSULTING
INSPIRATION HOUSE
TROMODE ESTATE TROMODE
TROMODE
ISLE OF MAN ISLE OF MAN  IM4 4RG
UNITED KINGDOM

SYNCHROTRON CELLS ALBA
CTRA. BP-1413, K3,3
CERDANYOLA DEL VALLES  8290
SPAIN

SYNDEX
27 RUE DES PETITES ÉCURIES
PARIS
FRANCE

SYNDICAT DES EAUX ET ASSAINISSEM
ASSAINISSEMENT
ESPACE EUROPÉEN ENTREPRISE
SCHILTIGHEIM  67013
FRANCE

SYNDICAT INTERCOLLECTIVITÉS POUR LA
GESTION ET LE DÉVELOPPEMENT D'UN
CENTRE
BP 51 PLACE DE L'HÔTEL DE VILLE
PLACE DE L'HÔTEL DE VILLE
LE HAVRE  76600
FRANCE

SYNDICAT INTERCOMMUNAL DE
GESTION INFORMATIQUE
6, RUE DE L'ETANG - BP 63
CONTERN
GERMANY

SYNERGIE EST ARSOE
4, RUE DES EPICÉA
VILLEURBANNE ROULANS  25640
FRANCE

SYNERGIE SA
10 RUE DES GENETS
ORVAULT  44700
FRANCE

SYNERGIST EXPRESS LTD
CLARENCE MILL
BOLLINGTON  SK 10 5JZ
UNITED KINGDOM

SYNERGY SOLUTIONS SRL
VIA COSTANZA CERIOLI N.40
SERIATE, BG  24068
ITALY

SYNFORM CO. LTD
10-1 TAKAYANAGI-HIGASHIMACHI
OKAYAMA CITY  700-0034
JAPAN

SYNGENIO AG
WILLY-BRANDT-PLATZ 3
MÜNCHEN  81829
GERMANY

SYONIC SRL
STR. PUTNA 14A
TIMISOARA  0300593
ROMANIA

SYPHERLINK INC
6500 EMERALD PARKWAY
STE 175
DUBLIN, OH  43016

SYRACUSE PARTNERS
66-68 RUE BEAUMARCHAIS
PARIS  75011
FRANCE

SYS DIS
4, RUE DE L'ABBÉ HAZARD
NANTERRE  92000
FRANCE

SYS OUTSOURCING S.A.U.
CALLE AREQUIPA 1
MADRID 28043
SPAIN

SYSCA
22 BD DE STALINGRAD
CHATILLON 92320
FRANCE

SYSTAUD SOFTWARE
35 CORPORATE DRIVE
4TH FLOOR
BURLINGTON, MA 1803

SYSLOAD SOFTWARE
9 RUE GEORGES ENESCO
CRETEIL CEDEX 94008
FRANCE

SYSPERTEC COMMUNICATIONS
196 BUREAUX DE LA COLLINE
SAINT CLOUD 92213
FRANCE

SYSTEEM MEDICAL INFORMATION SYSTEMS
7150 GREENVILLE AVE
SUITE 400
DALLAS, TX 75231

SYSTEM ROBOT AUTOMAZIONE SRL
VIA INDUSTRIALE 13/15
MONTICHIARI, BS 25018
ITALY

SYSTEMAT BELGIUM SA/NV
CHEE DE LOUVAIN 431E
LASNE B-1380
BELGIUM

SYSTEME U NORD OUEST
14 AV DE LA COTE DE NACRE
CAEN CEDEX 4 14054
FRANCE

SYSTEMHAUS (CITRUS)
TELEKOMMUNIKATION
AUBERE SULZBACHER STRABE 88
NURNBERG 90491
GERMANY

SYSTEMS EAST
6 LOCUST AVE
CORTLAND, NY 13045

SYSTEMS MAINTENANCE SERVICES
14416 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

SYSVAR DI BENEDETTI MAURO
VIA PROTOMARTIRI FRANCESCANI, 37
ASSISI, PG 06081
ITALY

T I D INFORMATICS C.B.
C/COLON 100
LA VILA JOIOSA ALICANTE 03570
SPAIN

T ROWE PRICE AND ASSOCIATES, INC.
11550 CRONRIDGE DRIVE
OWINGS MILLS, MD 21117

T ROWE PRICE AND ASSOCIATES, INC.
ATTN: DEBBIE DUGGER
BA-1318 100 EAST PRATT STREET
BALTIMORE, MD 21202

T. HALK BANKASI A.S.
BUYUKDERE CADDESI NO : 80
GAYRETTEPE ISTANBUL 34398
TURKEY

T.B. AMENAGEMENT
2 AVENUE DE L'EUROPE
RAMONVILLE SAINT AGNE CEDEX 31527
FRANCE

T2 ENTERPRISES, INC.
10774 MOUNTSHIRE CIRCLE
HIGHLANDS RANCH, CO 80126

TA TRIUMPH-ADLER CORP CONSULTING
GMBH
CHRISTIAN-LASSEN-STR. 14
BONN 53117
GERMANY

TA TRIUMPH-ADLER CORP CONSULTING
GMBH
WILHELM-THEODOR-RÖMHELD-STR.16
MAINZ 55130
GERMANY

TA, DUNG
ADDRESS REDACTED

TAB
12 AVE GEORGES CLÉMENCEAU
LIBOURNE 33500
FRANCE

TACONIC INDUSTRIES
136 COONBROOK ROAD
PETERSBURG, NY 12138

TAEKWONDO PROMOTION FOUNDATION
MUSEOL-RO, 1482, SEOLCHEON-MYEON
MUJU-GUN
JEONBUK PROVINCE 568-816
SOUTH KOREA

TAI FUNG BANK LIMITED
418 ALAMEDA DR. CARLOS D'ASSUMPCAO
MACAU
CHINA

TAIWAN MOBIL
NO.790, ZHONGZHENG RD. ZHONGHE CITY
TAIPEI 235
TAIWAN

TAJ FALAKNUMA PLACE
ENGINE BOWLI, FALAKNUMA
HYDERABAD-500 053
HYDERABAD 500053
INDIA

TAJ PALACE HOTEL
2 SARDAR PATEL MARG
NEW DELHI
DELHI 110021
INDIA

TAJ WEST LAND
THE RACE COURSE ROAD
BANGALORE-560001
BANGALORE 560001
INDIA

TAKEMURA, MAKOTO
ADDRESS REDACTED

TAKENAKA CORPORATION
1-13, 4-CHOME, HOMMACHI
CHUO-KU
OSAKA 541-0053
JAPAN

TAKENAKA KOMUTEN
MIDO BLDG. 4-1-13
HONCHO
OSAKA 541-0053
JAPAN

TALANX SYSTEME AG
RIETHORST 2
HANNOVER 30659
GERMANY

TALBOT & CO SOLICITORS
148 HIGH STREET
BURTON UPON TRENT  DE14 1JY
UNITED KINGDOM

TALENT WISE
P.O. BOX 3876
SEATTLE, WA  98124-3876

TALLERES CUGAR SL
C/ JUAN VALERA Nº11
OVIEDO ASTURIAS  33012
SPAIN

TALLNET SI S.A. DE C.V.
EBANO 59 PA, VALLE DE LOS PINOS
DIF  54040
MEXICO

TALLOT, DIDIER
ADDRESS REDACTED

TALTON, OMEGA
ADDRESS REDACTED

TAMARACK COMPUTERS LTD.
SUITE 102, 5201 FRANKLIN AVE.
YELLOWKNIFE, NT  X1A 3S9
CANADA

TAMCO CAPITAL CORP - 001
P.O. BOX 6434
CAROL STREAM, IL  60197

TAMCO CAPITAL CORP - 002
P.O. BOX 6434
CAROL STREAM, IL  60197

TAMPA ARMATURE WORKS, INC
P.O. BOX 23904
TAMPA, FL  33623

TAMPA ARMATURE WORKS, INC
P.O. BOX 3381
TAMPA, FL  33601-3381

TAMPA ARMATURE WORKS, INC
P.O. BOX 931665
ATLANTA, GA  31193-1665

TAMPA BAY BUCCANEERS
ACCOUNTING DEPARTMENT
ONE BUC PLACE
TAMPA, FL  33607

TAN LEE HENG, CHRIS
ADDRESS REDACTED

TAN, GEOFFREY
ADDRESS REDACTED

TAN, GERALDENE
ADDRESS REDACTED

TANG, TOMMY
ADDRESS REDACTED

TAPCO INTERNATIONAL
29797 BECK RD
WIXOM, MI  48393-2834

TAPHANEL, ARNAUD
ADDRESS REDACTED

TARGET LITIGATION
268 SUMMER STREET
BOSTON, MA  02210

TARGET SKILLS
39 RUE MICHEL ANGE
EVRY CEDEX  91026
FRANCE

TARGET SOPORTE, S.L.
C/ DON QUIJOTE, 7 POST
ALCORCON MADRID  28922
SPAIN

TARGET STORES
1000 NICOLLET MALL
MINNEAPOLIS, MN  55403

TARGETWIRE.COM
P.O. BOX 8219 OAKHAM RUTLAND
ENGLAND  LE15OAT
UNITED KINGDOM

TARQUINIO SRL
VIA IMPERIA, 2
MILANO  20142
ITALY

TARRANT COUNTY HOSPITAL DISTRICT / JPS
1500 SOUTH MAIN STREET
FORT WORTH, TX  76104

TARRANT COUNTY INFORMATION TECHNOLOGY
200 TAYLOR STREET
FORT WORTH, TX  76196

TASC
CLIENT INVOICES
P.O. BOX 88278
MILWAUKEE, WI  53288-0001

TATA STEEL FRANCE RAIL SA
164, RUE DU MARECHAL FOCH
B.P. 10166
HAYANGE  57705
FRANCE

TATA STEEL IJMUIDEN BV
POSTBUS 10000
IJMUIDEN  1970 CA
NETHERLANDS

TATHIANA VICTORIA RICE
P.O. BOX 259
DEERFIELD BEACH, FL  33443

TATNALL, SAMUEL
ADDRESS REDACTED

TAUNTON SCHOOL
STAPLEGROVE ROAD
TAUNTON
SOMERSET  TA2 6AD
UNITED KINGDOM

TAURINO, ROBERTO
VIA CESENA 16
VERONA, VR  37134
ITALY

TAX COLLECTOR, SANTA CLARA COUNTY
70 W. HEDDING ST
EAST WING
SAN JOSE, CA  95110-1767

TAXI G7 - CLICHY
22-28 RUE HENRI BARBUSSE
CLICHY
FRANCE

TAXOPHONE SYSTEMHAUS
FEUERLEITERGASSE 8
LADENBURG  68526
GERMANY

TAYLOR, ALFRED
ADDRESS REDACTED

TAYLOR, THOMAS
ADDRESS REDACTED

TAYLOR, WILLIAM
ADDRESS REDACTED

TBDELEC
64 RUE DU MOULIN DE ST RIEUL
SENLIS  60300
FRANCE

TCC CANADA
340 ALBERT ST
STE 1300
OTTAWA, ON  K1R7Y6
CANADA

TCCSA - TRI - COUNTY COMPUTER
2125 - B EAGLE PASS
WOOSTER, OH  44691

TCF FINANCIAL CORPORATION
10201 W PICO BLVD
LOS ANGELES, CA  90035

TCF FINANCIAL CORPORATION
801 MARQUETTE AVE. SOUTH
MINNEAPOLIS, MN  55402

TCHIBO COFFEE SERVICE GMBH
TCHIBO COFFE SERVICE GMBH
BREMEN  28217
GERMANY

TCHIBO COFFEE SERVICE GMBH
TCHIBO DIRECT GMBH
UEBERSEERING 18
HAMBURG  22297
GERMANY

TCS - TOTAL CONSULTING SYSTEM SRL
VIA ERMINIA FREZZOLINI, 18
ROMA, RM  00139
ITALY

TDA GROUP, LLC
800 W. EL COMINO REAL
STE 101
MOUNTAIN VIEW, CA  94040

TDA INTERNATIONAL
PARC SCIENTIFIQUE TONY GARNIER
6 ESPACE HENRY VALLÉE
LYON  69007
FRANCE

TDC IT
TEGELHOLMSGADE 1
COPENHAGEN  DK 0900
DENMARK

TDCNET
885 DON MILLS RD.
SUITE #112
TORONTO, ON  M3C 1V9
CANADA

TDI SERVICES
DOMAINE DE LA COMBE
213 RUE DES MENIERS
SAINT YREIX SUR CHARENTE  16710
FRANCE

TDM INFORMATICA SRL
LARGO GAETANO GIARDINO,7
BUSTO ARSIZIO, VA  21052

TEAC ONKYO SOLUTIONS CORPORATION
1-47, OCHIAI, TAMA-SHI, TOKYO
OCHIAI;;TAMA-SHI TOKYO-TO  206-8530
JAPAN

TEACHERS INSURANCE AND ANNUITY ASSOC.
11525 MAIN STREET
BROOMFIELD, CO  80020

TEACHERS INSURANCE AND ANNUITY ASSOC.
8500 ANDREW CARNEGIE BLVD.
CHARLOTTE, NC  28262

TEACHING SYSTEMS INC
4601 HOLLOW TREE DR. SUITE 111
ARLINGTON, TX  76018

TEAMWISE GMBH
HARDTERBROICHER ALLEE 21
MÖNCHENGLADBACH  41065
GERMANY

TEAMWORX LLC
3951 MERCANTILE AVE
UNIT C
NAPLES, FL  34104

TEBBY, RALPH
ADDRESS REDACTED

TECCON SYSTEMS LTD
BOESCH 37
HUENENBERG  6331
SWITZERLAND

TECH DATA CORPORATION
350 TECH DATA DRIVE
CLEARWATER, FL  33760

TECH STRONG
P.O. BOX 448
12845 KENYON DRIVE
CHESTERLAND, OH  44026

TECH TARGET INC
117 KENDRICK STREET
SUITE 800
NEEDHAM, MA  02494

TECH TARGET INC
P.O. BOX 845427
BOSTON, MA  02284-5427

TECH-AP
14 PLACE CLAUDEL
MONTIGNY-LE-BRETON  78180
FRANCE

TECHCONSULT GMBH
LEIPZIGER STR. 35-37
KASSEL  34125
GERMANY

TECHFRAME-SISTEMAS DE INFORMACION, SL
AV BRASIL 17, PLANTA 10 PUERTA A
MADRID  28020
SPAIN

TECHMD
10101 SLATER AVE.
SUITE 123
FOUNTAIN VALLEY, CA  92708

TECHNA
ROUTE DE ST ETIENNE DE MONTLUC
LA LANDE DE BAUCHE
COUERON  44200
FRANCE

TECHNIC BUREAU JURASSIEN
27, RUE CARNOT
SAINT CLAUDE  39200
FRANCE

TECHNICOLOR CREATIVE SERVICES
1507 RAILROAD
GLENDALE, CA  91204

TECHNICOLOR CREATIVE SERVICES CANADA INC
4 WESTMOUNT SQUARE
SUITE 200
WESTMOUNT, QC  H3Z 2S6
CANADA

TECHNICONCEPT
290 RUE DE LA CONCHETTE
ORLIENAS  69530
FRANCE

TECHNIFEN
ZA LA SAVONNERIE
LUTTERBACH  68460
FRANCE

TECHNIKER KRANKENKASSE
BRAMFELDERSTR. 140
HAMBURG  22305
GERMANY

TECHNIQUE BÉTON
ZONE INDUSTRIELLE
AVENUE ALBERT EINSTEIN BP 95
BP 95
MOISSY CRAMAYEL CEDEX  77552
FRANCE

TECHNODEV
SPACE ANTIPOLIS 6 PORTE 15
2323 CH. DE SAINT BERNARD
SOPHIA ANTIPOLIS  6225
FRANCE

TECHNOLOGY POINTE
2251 DOUBLE CREEK BLVD
SUITE 201
ROUND ROCK, TX  78664

TECHNOLOGY SHARED SERVICES AFRICA
AVENUE DU GENERAL DE GAULLE - B.P. 1925
DOUALA / CAMEROUN
CAMEROON

TECHNOLOGY SOLUTIONS FOR NON PROFITS INC
P.O. BOX 123467 FT.
WORTH, TX  76121

TECHNOLOY BOX
CALLE CIRCUMVALACION #43
COL. SAN BENDITO
SAN SALVADOR
EL SALVADOR

TECHNOMAG AG
FISCHERMÄTTELISTRASSE 6
BERN 5  3000
SWITZERLAND

TECHNOMAX
AV PAES DE BARROS, 411 CJ.15
SÃO PAULO, SP  03115-020
BRAZIL

TECH-PLUS COMPUTER SERVICERS, INC.
35169 E. MICHIGAN AVE. #330
WAYNE, MI  48184

TECHSEARCH CORPORATION
2F YOUNGIL BUILDING, 880-3
BANGBAE4-DONG
SEOCHO-GU
SEOUL
SOUTH KOREA

TECHSQUARE
725 LARRY CT
WAUKESHA, WI  53186

TECHWEB
121 SOUTH TEJON STREET
SUITE 1100
COLORADO SPRINGS, CO  80903

TECHWEB
600 HARRISON STREET
SAN FRANCISCO, CA  94107

TECHWEB
GENERAL POST OFFICE
P.O. BOX 9064
NEW YORK, NY  10087-9064

TECMETRIA S.C.P.
C/CAL ALEGRE DE DALT 13 3º1ª
BARCELONA  8024
SPAIN

TECNICA DE CONEXIONES S.A.
PARQUE TECNOLOGICO DE ASTURIAS P-24
LLANERA ASTURIAS  33428
SPAIN

TECNICONS S.A.S.
VIA BARACCA, 15
VIAREGGIO, LU  55049
ITALY

TECNO SISTEMAS DE CADCAM S.L.
SABINO ARANA 18
LEIOA VIZCAYA  48940
SPAIN

TECNOBI SRL
VIA BALILLA,78
SESTO SAN GIOVANNI, MI  20099

TECNOCAN MOBILE SL
C/ BLAS PASCAL 3
VECINDARIO LAS PALMAS  35110
SPAIN

TECNOCOM ESPAÑA SOLUTIONS SL
MIGUEL YUSTE, 45
MADRID  28037
SPAIN

TECNOCOPI DI GIANGRANDI
VITTORIO & C. SNC
VIA DELL'ARTIGIANATO, 240
CESENA, FC  47521
ITALY

TECNOMECCANICA S.R.L.
VIA CRISTOFORO COLOMBO, 1
BOLOGNA, BO  40131
ITALY

TECO ENERGY
1898 NUCCIO PARKWAY
TAMPA, FL  33605-0111

TECO SRL
VIA F.LLI MAGNI, 2
FIORENZUOLA D'ARDA, PC  29017
ITALY

TECTURA
ATTN: ACCOUNTS PAYABLE
7050 JOMAR DRIVE
WHITMORE LAKE, MI  48189

TECUMSEH EUROPE
AVENUE DE LA LIBERATION
LA VERPILLIERE  38290
FRANCE

TEIJIN INDIA PVT. LTD.
#106-108, 1ST FLOOR, TOWER D GLOBAL
BUSINESS PARK
MUMBAI  122001
INDIA

TEKNOSERVICE, S.L.
ALEJO FERNANDEZ Nº 11
SEVILLA  41003
SPAIN

TEKPLAN SOLUTIONS
37793 EAGLE WAY
CHICAGO, IL  60678-1377

TEKPLAN SOLUTIONS
3902 CORPOREX PARK DRIVE
SUITE 300
TAMPA, FL  33619

TEKPLAN SOLUTIONS
5345 GREAT OAK DRIVE
LAKELAND, FL  33815

TEKPLAN SOLUTIONS
P.O. BOX 905943
CHARLOTTE, NC  28217-5943

TEKTEGRITY INC.
150 SOUTH STREET
SAN LUIS OBISPO, CA  93401-5034

TELCORDIA TECHNOLOGIES, INC.
1 TELCORDIA DRIVE
PISCATAWAY, NJ  08854-4104

TELE BRUXELLES
RUE GABRIELLE PETIT, 32
BRUXELLES  B-1080
BELGIUM

TELECHECK INTERNATIONAL INC
5251 WESTHEIMER ROAD
HOUSTON, TX  77056-5404

TELECOM & MANAGEMENT SUDPARIS
9 RUE CHARLES FOURIER - S2IA
SERVICE INFORMATIQUE ET - AUDIOVISUEL
EVRY CEDEX  91011
FRANCE

TELECOM ITALIA
UNITA TERRITORIALE
CLIENTI BUSINESS-MILANO
V.LE REGINA GIOVANNA 27/29
MILANO  20129
ITALY

TELECOM ITALIA S.P.A. / ALMAVIVA
VIA SAVERIO DIOGARDI 1
BARI, BA 70124
ITALY

TELECOMUNICAZIONI AZIENDALI
VIA PER VIGHIGNOLO 6/8
SETTIMO MILANESE, MI 20019

TELECONDIS SIMAS, S.A.
C/ VILAMARI, 82
BARCELONA 8015
SPAIN

TELEDENTAL
1124 ANNIM STREET
PHILADELPHIA, PA 19147

TELEFONICA COMPRAS ELECTRONICA
GRAN VIA, 28 - PLANTA 6
MADRID 28013
SPAIN

TELEFONICA DE ESPANA
JULIAN CAMARILLO, 8
MADRID 28037
SPAIN

TELEFONICA DE ESPANA / FIJO
GRAN VIA 28
MADRID 28013
SPAIN

TELEFONICA GLOBAL SERVICES GMB
GEORG BRAUCHIE
RING 23-25
MUNICH 80992
GERMANY

TELEFONICA MOVILES ESAÑA, S.A.
PLAZA DE LA INDEPENDENCIA, 6
MADRID 28001
SPAIN

TELEFÓNICA O2 GERMANY GMBH & CO.
OHGKREDITORENBUCHHALTUNG
GEORG BRAUCHLE RING 23 - 25
MÜNCHEN 80992
GERMANY

TELEFONICA TELECOMUNICACIONES
PUBLICAS
DISTRITO C
RDA. DE LA COMUNICACIÓN, S/N EDIF.
OESTE
1 6TA.PL EDIF. OESTE, 1 6TA.PLANTA
MADRID 28050
SPAIN

TELEFONICA UK LIMITED
260 BATH ROAD
SLOUGH SL1 4DX
UNITED KINGDOM

TELEFONICA-BRAZIL
CAIXA POSTAL 61015
SAO PAULO/SP 05001-999
BRAZIL

TELEGONE, PATRICK
ADDRESS REDACTED

TELEGRAMME DE BREST
7 VOIE D'ACCES DU PORT
MORLAIX 29572
FRANCE

TELEKOM DEUTSCHLAND GMBH
DEUTSCHE TELECOM AG
WALDDORFERSTR. 103
HAMBURG 22041
GERMANY

TELEKOM DEUTSCHLAND GMBH
DINGOLFINGER STR. 5
MUENCHEN 81673
GERMANY

TELEKOM DEUTSCHLAND GMBH
KUNDEN NIEDERLASSUNG WEST
MOLTKESTR 23
DUSSELDORF 40477
GERMANY

TELEKOM DEUTSCHLAND GMBH
LANDGRABENWEG 151
BONN 53227
GERMANY

TELEKOM DEUTSCHLAND GMBH
NETWORK PROJECTS&SERVICES GMBH
NL SUED
REGIONALBEREICH MUNCHEN,
TULBECKSTR. 32
MUNCHEN 80339
GERMANY

TELEKOM DEUTSCHLAND GMBH
TELEKOM DEUTSCHLAND GMBH
QUERSTRASSE 1
LEIPZIG 4103
GERMANY

TELEKOM DEUTSCHLAND GMBH, PG 1001
LANDGRABENWEG 151, BONN
C/O POSTFACH 1763
OSNABRÜCK 49007
GERMANY

TÉLÉLANGUE
1BIS, RUE DU HAVRE
PARIS 75008
FRANCE

TELEMAR
RUA GENERAL POLIDORO, 99
RIO DE JANEIRO
BRAZIL

TELEMATICA ITALIA SRL
VIA BRAMANTE 43
TERNI, TR 05100
ITALY

TELESIS IT SERVICES
217 NORTHEAST 129TH ST
VANCOUVER, WA 98685

TELESPAZIO SPA
VIA TIBURTINA, 965
ROMA 00156
ITALY

TELEVISION BROADCASTS LIMITED
9/F ADMIN & TECHNICAL BLOCK, TVB CITY
TSEUNG KWAN O INDUSTRIAL ESTATE
KOWLOON, HONG KONG
CHINA

TELEWIZJA POLSKA
WORONICZA 17
WARSZAWA 00-999
POLAND

TELIAE
CHEMIN DE LA ROSETTE
TALUYERS 69440
FRANCE

TELINDUS
2, RUE DES MINES
ESCHIALZETTE  4244
LUXEMBOURG

RÜTISTRASSE 26
SCHLIEREN  8952
SWITZERLAND

PRIVATE BAG X9200
CAPETOWN  8000
SOUTH AFRICA

TELSTRA
GP.O. BOX 9901
MELBOURNE  VIC 8101
AUSTRALIA

TELSTRA CORP. LTD
IBM GLOBAL SERVICES AUSTRALIA
1822 DANDENONG RD
CLAYTON VIC  3168
AUSTRALIA

TELTRONIC SAU
CALLE F OESTE
ZARAGOZA  50057
SPAIN

TELUS COMMUNICATIONS COMPANY
73 LAIRD DRIVE
TORONTO, ON  M4G 3T4
CANADA

TELUS INTERNATIONAL
3 SILVER ASPEN
LITTLETON, CO  80127-3509

TEMENOS HEADQUARTERS SA
PLACE DES PHILOSOPHES 18
GENEVA  1205
SWITZERLAND

TEMPLEMAN, DAVID
ADDRESS REDACTED

TEMPUS INFORMATICA, S.L.
CALLE REINA FABIOLA 37 P-1º OF. 124
EDIFICIO LOS ARCOS
ZARAGOZA  50008
SPAIN

TEMSYS
15 ALLEE DE L'EUROPE
CLICHY CEDEX  92588
FRANCE

TENERY, CHAD
ADDRESS REDACTED

TENNESSEE DEPARTMENT OF REVENUE
312 EIGHTH AVE. NORTH
6TH FLOOR
WILLIAM R. SNODGRASS TOWER
NASHVILLE, TN  37243

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK STREET
NASHVILLE, TN  37242

TENNESSEE DEPARTMENT OF REVENUE
TAX ENFORCEMENT DIVISION
P.O. BOX 190665
NASHVILLE, TN  37219

TENNESSEE FARMERS INSURANCE
COMPANY
147 BEAR CREEK PIKE
COLUMBIA, TN  38401

TENNESSEE OFFICE FOR INFO RESO
901 FIFTH AVENUE NORTH
NASHVILLE, TN  37219

TENOVA SPA
VIA LEONARDO DA VINCI, 20
CASTELLANZA, VA  21053

TENQI
5 RUE EUGÈNE LANDAIS
POITIERS  86000
FRANCE

TEPSIS SBD, S.L.
ST. CUGAT, 49
SABADELL  08201
SPAIN

TERACORP ENTERPRISES, INC.
3201 ROSEBUD LN.
WINTER PARK, FL  32792

TERADATA OPERATIONS, INC.
17095 VIA DEL CAMPO
SAN DIEGO, CA  92127

TEREMI, MARY
ADDRESS REDACTED

TERESA AGUIRRE GARCIA
ORELLANA 12-2 DCHA
MADRID  28004
SPAIN

TEREX AERIAL WORK PLATFORMS
18460 NE 76TH ST.
REDMOND, WA  98052

TEREX MATERIAL HANDLING & PORT SOLN
FORSTSTRASSE 16
DÜSSELDORF  40597
GERMANY

TERMINAL DE CONTENIDORS DE
BARCELONA
CTRA. DECIRCUNVALACIÓN, TRAMO4º
MUELLE SUR-PUERTO
BARCELONA  08039
SPAIN

TERMINAL GARAGEM MENEZES CORTE
RUA SAO JOSE, 35-15 ANDAR
RIO DE JANEIRO  20010-020
BRAZIL

TERMINALES QUIMICOS, SA
MUELLE DE INFLAMABLES, S/N
TARRAGONA  43001
SPAIN

TERMINAUX DE NORMANDIE
32 RUE DE COLMAR
LE HAVRE  76000
FRANCE

TERRARIA SRL
VIA M. GIOIA 132
MILANO, MI  20125

TERRASSA OUT-53
TRADE CENTER SANT CUGAT
AVDA. DE LES CORTS CATALANES, 5-7
SANT CUGAT  08173
SPAIN

TERRASOL
42, QUAI DE LA RAPÉE
42-52, QUAI DE LA RAPÉE
PARIS CEDEX 12  75583
FRANCE

TERRENA - ANGERS - DEPT 49
7 AVENUE JEAN JOXE BP 20248
ANGERS CEDEX  49002
FRANCE

TESCO STORES LIMITED
AVENUE ONE
STARWOOD HOUSE
LETCHWORTH  SG4 0TJ
UNITED KINGDOM

TESEO INFORMATICA SL
AVDA. FRANCISCO TÁRREGA Nº44 ENTLO
VILLARREAL CASTELLON  12540
SPAIN

TESI AUTOMAZIONE SRL
VIA TARELLI,3
ACI CATENA, CT  95022

TESI ELETTRONICA E SISTEMI INFORMATIVI
VIA PRIVATA OSLAVIA, 17
LOMBARDIA
MILANO, MI  20134

TESNA
253 NAMJUNG-RI SINDUN-MYEON
INCHEON
SOUTH KOREA

TESSI TMS
BLVD. DES ARPENTS
COIGNÈRES  78310
FRANCE

TEST ACHATS BELGIQUE
RUE DE HOLLANDE 13
BRUXELLES
BELGIUM

TETRA IMPORT, S.L.
VILADOMAT 98, BOTIGA
BARCELONA  08015
SPAIN

TETRA PACK ENVASES S.A.
DEPARTAMENTO DE MANTENIMIENTO
LATON, 8 - POLIGONO FINANZAUTO
ARGANDA DEL REY - MADRID
SPAIN

TETRA PAK
EJÉRCITO NACIONAL 843-B ANTARA
POLANCO
ACCESO A PI
COL. GRANADA
MEXICO CITY, DIF  11520
MEXICO

TEXAS A & M UNIVERSITY
STATE HEADQUARTER BLDG.
COLLEGE STATION, TX  77843-1144

TEXAS A&M UNIVERSITY
6300 OCEAN DRIVE
UNIT 5733
CORPUS CHRISTI, TX  78412

TEXAS ALCOHOLIC BEVERAGE COMMISSION
5806 MESA DRIVE
AUSTIN, TX  78711

TEXAS COMMISSION ENVIRONMENTAL
QUALITY
12100 PARK 35 CIRCLE
AUSTIN, TX  78701

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
111 EAST 17TH STREET
LBJ BLDG. 11TH FLOOR
AUSTIN, TX  78774

TEXAS DEPARTMENT OF CRIMINAL JUSTICE
2200 DENA DRIVE
SAN ANGELO, TX  76909

TEXAS DEPARTMENT OF CRIMINAL JUSTICE
2200 DENA DRIVE
SUITE 300
SAN ANGELO, TX  76909

TEXAS DEPARTMENT OF PUBLIC SAFETY
5805 NORTH LAMAR BLVD.
AUSTIN, TX  78773-0001

TEXAS DEPARTMENT OF TRANSPORTATION
2200 DENA DRIVE
SUITE 200
SAN ANGELO, TX  76904-5080

TEXAS FARM BUREAU MUTUAL INSURANCE
CO
7410 FISH POND RD
WACO, TX  76702-2689

TEXAS GUARANTEED STUDENT LOAN CORP.
301 SUNDANCE PKWY
P.O. BOX 83100
ROUND ROCK, TX  78681

TEXAS LEGISLATIVE COUNCIL
1501 N. CONGRESS AVENUE
AUSTIN, TX  78701

TEXAS STATE UNIVERSITY
601 UNIVERSITY DRIVE
SAN MARCOS, TX  78666

TEX-CON OIL CO
4906 BURLESON ROAD
AUSTIN, TX  78744

TEXTUEL LA MINE
146 RUE DU FAUBOURG POISSONIERE
PARIS REPUBLIQUE  75010
FRANCE

TG INFORMATION NETWORK CO. LTD
TOKYO GAS BUILDING
2-3 NAKASE, MIHAMA-KU
CHIBA-SHI
CHIBA 260-8725
JAPAN

THALES ALENIA SPACE
26 AV JF CHAMPOLLION
TOULOUSE CEDEX 31100
FRANCE

THALES ALENIA SPACE
26 RUE JEAN-FRANÇOIS CHAMPOLLION
BP 33787
TOULOUSE CEDEX 1 31037
FRANCE

THALES ALENIA SPACE
ETABLISSEMENTS DE CANNES
45-47 AVENUE DES ARLUCS
CANNES LA BOCCA CEDEX 6150
FRANCE

THALES GLOBAL SERVICES
118, AVENUE DU MARÉCHAL JUIN
MEUDON LA FORET CEDEX 92366
FRANCE

THAMES WATER UTILITIES LTD / WIPRO LTD
SUNGARD AVAILABILITY SERVICES UK LTD
LEVEL 8 - GLOBAL SWITCH LONDON 2
GLOBAL SWITCH HOUSE - 3 NUTMEG LANE
LONDON E14 2AX
UNITED KINGDOM

THAWTE (USA) INC.
487 E. MIDDLEFIELD RD
MOUNTAIN VIEW, CA 94043-4047

THAWTE (USA) INC.
P.O. BOX 17648
RALEIGH, NC 27619-7648

THAWTE (USA) INC.
P.O. BOX 840696
DALLAS, TX 75284-0696

THE ADMINISTRATIVE OFFICE OF THE
COURTS
1206 QUINCE STREET SE
OLYMPIA, WA 98504

THE ADMIRAL GROUP PLC
ALBERT EINSTEIN S/N
SEVILLA 41092
SPAIN

THE ALDRIDGE COMPANY IT SERVICES
4543 POST OAK PLACE DRIVE, SUITE 208
HOUSTON, TX 77027

THE AMERICAN BRITISH COWDRAY
MEDICAL CENTER
SUR 136 NO. 116
COL. LAS AMÉRICAS, DIF 01120
MEXICO

THE AMERICAN SCHOOL FOUNDATION
BONDOJITO 215
COL. LAS AMERICAS
MEXICO CITY, DIF 01120
MEXICO

THE BABRAHAM INSTITUTE
BABRAHAM RESEARCH CAMPUS
BABRAHAM CB22 3AT
UNITED KINGDOM

THE BANK OF EAST ASIA, LIMITED
37TH FLOOR, BEA TOWER, MILLENIUM CITY 5
418 KWUN TONG ROAD
KWUN TONG
KOWLOON, HONG KONG
CHINA

THE BANK OF NEW YORK MELLON
FINANCIAL CONTROL BILLING
P.O. BOX 19445A
NEWARK, NJ 07195-0445

THE BANK OF NEW YORK MELLON TRUST
COMPANY, N.A., AS COLLATER
10161 CENTURION PARKWAY
JACKSONVILLE, FL 32256

THE BANK OF NEW YORK MELLON TRUST CO
ATTENTION: GERALDINE CRESWELL
CORPORATE TRUST ADMINISTRATION
10161 CENTURION PARKWAY
JACKSONVILLE, FL 32256

THE BANK OF NY MELLON TRUST COMPANY,
NA
ATTENTION: GERALDINE CRESWELL
CORPORATE TRUST ADMINISTRATION
10161 CENTURION PARKWAY
JACKSONVILLE, FL 32256

THE BOEING COMPANY
2100 SPACE PARK DRIVE
HOUSTON, TX 77058

THE BOEING COMPANY
2401 E. WARDLOW RD
MC C078-0210
LONG BEACH, CA 90807-5308

THE BOOTS COMPANY PLC
1 THANE ROAD
NOTTINGHAM NG2 3AA
UNITED KINGDOM

THE BOTTOM LINE SYSTEMS CONSULTING
612 ANNA MARIA STREET
LIVERMORE, CA 94550

THE BRITISH SCHOOL
DR. JOSE P, RIZAL MARG, CHANAKYAPURI
NEW DELHI 110021
INDIA

THE BUSINESS CENTER GROUP (PTY) LTD
DESIGN QUARTER, WILLIAM NICOL
CNR LESLIE, FOURWAYS
GAUTENG 2055
SOUTH AFRICA

THE BUSINESS CENTRE (PTY) LTD
377 RIVONIA BLVD
RIVONIA 2128
SOUTH AFRICA

THE BUSINESS CENTRE GROUP
(PREVIOUSLY FOURWAYS)
POSTNET SUITE 1
PRIVATE BAG X75
BRYANSTON 2021
SOUTH AFRICA

THE BYTEGEEK, INC.
P.O. BOX 2601
DENTON, TX 76202

THE CHIBA BANK LTD.
OYUMINO CHUO 6-12
MIDORIKU
CHIBA 266-0032
JAPAN

THE CIT GROUP, INC.
650 CIT DRIVE
LIVINGSTON, NJ  07039

THE CLARIDGES HOTEL PRIVATE LIMITED
12 AURANGZAB ROAD
NEW DELHI  110011
INDIA

THE COLLECTION GROUP GMBH
POSTFACH 303141
BERLIN  10729
GERMANY

THE DAI-ICHI LIFE INSURANCE COMPANY
300 OIMACHO-YAMADA ASHIGARAKAMI-GUN
KANAGAWA  258-0015
JAPAN

THE DAI-ICHI LIFE INSURANCE COMPANY
TOYOSU CUBIC GARDEN
3-2-3 TOYOSU, KOTO-KU
TOKYO  135-8120
JAPAN

THE DANWOOD GROUP LIMITED
HARRISSON PLACE
WHISBY ROAD
LINCOLN  LN6 3DG
UNITED KINGDOM

THE DESIGNORY, INC.
211 EAST OCEAN BOULVARD
SUITE 100
LONG BEACH, CA  90802

THE DOCK AT CRAYTON COVE
801 12TH AVE S
SUITE #300
NAPLES, FL  34102

THE ECONOMICAL INSURANCE GROUP
111 WESTMOUNT ROAD SOUTH
P.O. BOX 2000
WATERLOO, ON  N2J 4S4
CANADA

THE EXECUTIVE CENTRE
LEVEL 31, RBS TOWER @ AURORA PLACE
88 PHILLIP STREET
SYDNEY, NSW  2000
AUSTRALIA

THE FILMWORKERS CLUB
232 E OHIO ST
CHICAGO, IL  60611

THE FISH PARTNERSHIP
THE MILL HOUSE, BOUNDARY ROAD
LOUDWATER, HIGH WYCOMBE
BUCKS  HP10 9QN
UNITED KINGDOM

THE FLORIDA BAR
650 APALACHEE PARKWAY
TALLAHASSEE, FL  32399-2300

THE FLORIDA BAR
651 E. JEFFERSON STREET
TALLAHASSEE, FL  32399-2300

THE FRESH GROUND COFFEE SERV.
105 NIBTHWAITE ROAD
HARROW  HA11TE
UNITED KINGDOM

THE GATEWAY HOTEL
309, RAJIV GANDHI SALAI, SHOLINGANALLUR
VILLAGE
CHENNAI  600119
INDIA

THE GATEWAY HOTEL
66, RESIDENCY ROAD,
BANGALORE 560025
BANGALORE
INDIA

THE GATEWAY HOTEL - COONOOR
THE NILGRIS
COONOOR  643 101
INDIA

THE GILLERT GROUP, INC
SALES FOR LIFE
160 TRADERS BLVD EAST
STE 210
MISSISSAUGA, ON  L4Z3K7
CANADA

THE GROCERS SUPPLY CO., INC.
3131 EAST HOLCOMBE BLVD.
HOUSTON, TX  77021

THE HANKOOKILBO
15F HANJIN BILD.
118 2-GA NAMDAEMUN-RO - JUNG-GU
SEOUL  152-053
SOUTH KOREA

THE HARTFORD
GROUP BENEFITS DIVISION
P.O. BOX 8500-3690
PHILADELPHIA, PA  17178-3690

THE HARTFORD
P.O. BOX 660916
DALLAS, TX  75266-0916

THE HARTFORD
WACHOVIA BANK NA
104 NORTH INDEPENDENCE MALL E
PHILADELPHIA, PA  19106

THE HOKUREN FEDERATION OF
AGRICULTURAL COOPERATIVES
1-3 KITA 4J0 NISHI
CHUO-KU, SAPPORO-SHI
HOKKAIDO  876-0854
JAPAN

THE HOME DEPOTINC
DEPT 32-2500184373
HOME DEPOT CREDIT SERVICES
P.O. BOX 9055
DES MOINES, IA  50368-9055

THE HOME DEPOTINC
P.O. BOX 105715
ATLANTA, GA  30348-5715

THE HOME DEPOTINC
P.O. BOX 6029
THE LAKES, NV  88901-6029

THE HOME DEPOTINC
P.O. BOX 9903
DEPT. 24
MACON, GA  31297

THE INN ON 5TH
699 FIFTH AVE SOUTH
NAPLES, FL  34102

THE INSTITUTE OF CANCER RESEARCH
BROOKES LAWLEY BUILDING
15 COTSWOLD ROAD
SURREY  SM2 5NP
UNITED KINGDOM

THE IRVINE COMPANY/TRIPOINTE I
43 DISCOVERY
SUITE 100
IRVINE, CA  92618

THE IRVINE COMPANY/TRIPOINTE I
4695 MACARTHUR COURT
SUITE 480
NEWPORT BEACH, CA  92660

THE IRVINE COMPANY/TRIPOINTE I
4770 CAMPUS DRIVE
SUITE 210
NEWPORT BEACH, CA  92660

THE IRVINE COMPANY/TRIPOINTE I
679111 0650 S24769
JAMBOREE CENTER-2 PARK PLAZA
P.O. BOX 846531
LOS ANGELS, CA  90084-6531

THE IRVINE COMPANY/TRIPOINTE I
GARY GERSON
8105 IRVINE CENTER DR, STE 300
IRVINE, CA  92618-2902

THE IT SUMMIT, INC
3300 NW 185TH, SUITE 77
PORTLAND, OR  97229

THE K LIFE
50 YEEUINARURO, YEONGDEUNGPO-GU
SEOUL
SOUTH KOREA

THE KOREA FOUNDATION
10TH FL. DIPLOMATIC CENTER BLDG. 2558
NAMBUSUNHWANNO, SEOCH-GU
SEOUL  137-863
SOUTH KOREA

THE KROGER CO.
101 KNIGHTSBRIDGE STREET
HAMILTON, OH  45011-3166

THE LENDERS CONSORTIUM, LLC
ADDRESS REDACTED

THE MANAGEMENT CORPORATION
STRATA TITLE PLAN NO 2197
SINGAPORE

THE MCPHERSON COMPANIES
5051 CARDINAL STREET
TRUSSVILLE, AL  35173

THE MSM TECHNOLOGY GROUP
C/O MARCIA MARCUS
21356 NORDHOFF ST SUITE 106
CHATSWORTH, CA  91311

THE PC CLINIC (UK) LTD
46A MAIN STREET
BROUGHTON ASTLEY
LEICESTERSHIRE  LE9 6RD
UNITED KINGDOM

THE PENSIONS REGULATOR
P.O. BOX 5185
BRIGHTON  BN50 9WG
UNITED KINGDOM

THE PENSIONS REGULATOR
P.O. BOX 878
LINCOLN  LNA 1ZF
UNITED KINGDOM

THE PIERRE A TAJ HOTEL
2 EAST 61ST STREET
NEW YORK, NY  10065-8402

THE PROVINCE OF CHUNGCHEONGNAMDO
21, CHUNGNAM-DAERO, HONGBUK-MYEON
HONGSEONG-GUN
CHUNGCHEONGNAM-DO
SOUTH KOREA

THE PURPLE GUYS
520 W. PENNWAY ST. STE.300
KANSAS CITY, MO  64108

THE RANCH LLC
C/O BILL PUTERBAUGH
183 LONGMEADOW DRIVE
LOS GATOS, CA  95032

THE READERS DIGEST ASSOCIATION INC.
15 NORTH ENTERPRISE AVENUE
SECAUCUS, NJ  07094

THE RITZ- CARLTON, OSAKA
2-5-25 UMEDA, KITA-KU
OSAKA  530-0001
JAPAN

THE ROYAL BANK OF SCOTLAND PLC
MELVILLE GATE ROAD
DALKEITH
EDINBURGH  EH22 1S
SCOTLAND

THE SHERWIN-WILLIAMS COMPANY
101 PROSPECT AVENUE, N.W.
CLEVELAND, OH  44115

THE SMB HELP DESK
4147 N RAVENSWOOD AVE
SUITE 100
CHICAGO, IL  60613-5558

THE SOCO GROUP
5962 PRIESTLY DRIVE
CARLSBAD, CA  92008

THE STANDARD COMPANIES, INC
P.O. BOX 952748
ST LOUIS, MO  63195-2748

THE SUMMIT LIGHTHOUSE
63 SUMMIT WAY
GARDINER, MT  59030

THE TORO COMPANY
500 CHESTNUT STE 400
ABILENE, TX  79602

THE UNEMPLOYMENT INS. FUND
P.O. BOX 191
HELSINKI  121
FINLAND

THE UTILITY
22600 LAMBERT
SUITE 902
LAKE FOREST, CA  92630

THE VANCE & SON COMPANY, PC
2121 W. SPRING CREEK PARKWAY
SUITE 203
PLANO, TX  75023

THE VANGUARD GROUP, INC.
1041 W VALLEY ROAD
WAYNE, PA  19087

THE VOICE
170 BROOKFIELD AVE
FAIRFIELD, CT  06825

THE WORLD ON-LINE, INC.
1907 CANDLEWYCK XING
ALLEN, TX  75013

THEE, MICHAEL
ADDRESS REDACTED

THELADDERS.COM INC.
137 VARICK STREET, 8TH FLOOR
NEW YORK, NY  10013

THENAISIE, PASCAL
ADDRESS REDACTED

THETIS
2, RUE DES ROSSIGNOLS
BOUILLARGUES  30230
FRANCE

THIEL, LORRAINE
ADDRESS REDACTED

THIEME GMBH & CO KG
ROBERT-BOSCH-STRASSE 1
TENINGEN  79331
GERMANY

THINK GLOBAL GMBH
SCHWEDTER STR. 9A
BERLIN  10119
GERMANY

THINKING SYNERGY PTY LTD
P.O. BOX 290
SOUTH MELBOURNE  VIC3205
AUSTRALIA

THINPRINT AG
ALT-MOABIT 91 A/B
BERLIN  10559
GERMANY

THIRAMANY, PHILIPPE
ADDRESS REDACTED

THIRD FEDERAL SAVINGS & LOAN
ASSOCIATION
7007 BROADWAY AVENUE
CLEVELAND, OH  44105

THISSEN, KARIN
ADDRESS REDACTED

THOLLEBEKE & PARTNERS
LEUVENSESTEENWEG 533 / B1
ZAVENTEM  1930
BELGIUM

THOMAS AND BETTS CORPORATION
8155 T&B BLVD.
MEMPHIS, TN  38125

THOMAS ANDERSSON SYSTEMUTVECKLING
SANDHAMNSGATAN 1, 5 TR
STOCKHOLM  115 40
SWEDEN

THOMAS J. PAUL, INC.
1061 RYDAL RD STE 100
RYDAL, PA  19046

THOMAS KEINER
ADDRESS REDACTED

THOMAS VIESSMANN
ADDRESS REDACTED

THOMAS, CHRISTIANE
ADDRESS REDACTED

THOMAS, DAVID
ADDRESS REDACTED

THOMAS, JOHN
ADDRESS REDACTED

THOMAS, MICHAEL
ADDRESS REDACTED

THOMAS, ROMAIN
ADDRESS REDACTED

THOMAS, SEBASTIEN
ADDRESS REDACTED

THOME, HERBERT
ADDRESS REDACTED

THOMPSON HINE, LLP
3900 KEY CENTER
127 PUBLIC SQUARE
CLEVELAND, OH  44114-1291

THOMPSON, DUNCAN
ADDRESS REDACTED

THOMSON REUTERS APPLICATIONS INC.
610 OPPERMAN DRIVE
EAGAN, MN  55123

THOMSON REUTERS TAX&ACCT CORP
33317 TREASURY CENTER
CHICAGO, IL  60694-3300

THOMSON REUTERS TAX&ACCT CORP
39655 TREASURY CENTER
CHICAGO, IL  60694-9600

THOMSON REUTERS TAX&ACCT CORP
P.O. BOX 6016
CAROL STREAM, IL  60197-6016

THOMSON REUTERS TAX&ACCT CORP
P.O. BOX 71687
CHICAGO, IL  60694

THOMSON REUTERS U.S. INC.
350 NORTH SUNNY SLOPE ROAD
BROOKFIELD, WI  53005

THORNTON, JOSHUA
ADDRESS REDACTED

THORWARTL, MARKUS
ADDRESS REDACTED

THOUARD, DTZ JEAN
ADDRESS REDACTED

THRIVE STAPLES NETWORK SERVICES
836 NORTH ST. BLDG 300 STE 3201
TEWKSBURY, MA  01876-1296

THRIVENT FINANCIAL FOR LUTHERANS
4321 NORTH BALLARD ROAD
APPLETON, WI  54919

THURNER, PETER
ADDRESS REDACTED

THURNER, SARAH
1 BLUEBILL AVENUE
NAPLES, FL  34108

THYNE, PATRICK
ADDRESS REDACTED

THYSSENKRUPP ASCENSEURS
ZI DE ST BARTHELEMY
21 RUE CHAMFLEUR - BP 20069
SAINT BARTHELEMY D'ANJOU  49124
FRANCE

THYSSENKRUPP ELEVATOR
6266 HURT ROAD
HORN LAKE, MS  38637

THYSSENKRUPP ELEVATOR CORP.
2829 CARGO STREET
FORT MYERS, FL  33916

THYSSENKRUPP ELEVATOR CORP.
IT PURCHASING DEPT
P.O. BOX 751147
MEMPHIS, TN  38175-1147

THYSSENKRUPP ELEVATOR CORP.
P.O. BOX 520217
MIAMI, FL  33152

THYSSENKRUPP ELEVATOR CORP.
P.O. BOX 933004
ATLANTA, GA  31193-3004

THYSSENKRUPP ELEVATOR CORP.
P.O. BOX 933010
ATLANTA, GA  31193-3010

TICKET SERVICOS
2313, PAULISTA AV
SAO PAULO
BRAZIL

TIEDATA LTD
11 HIGH HOLBOURN RD
RIPLEY DERBYSHIRE  DE5 3NW
UNITED KINGDOM

TIENGOU, PASCAL
ADDRESS REDACTED

TIERNEY, KENNETH
ADDRESS REDACTED

TIETO FINLAND OY
AKU KORHOSEN TIE 2-4
P.O. BOX 300
ESPOO  02631
FINLAND

TIETO NORWAY AS
DRAMMENSVN. 134
SKOYEN
OSLO  00214
NORWAY

TIETO SWEDEN AB
KOMMUNSEKTORNS PENSIONS AB
TELIA SONERA
ÄLVSJÖ ÄNSVÄG 4
ALVSJO 12586
SWEDEN

NICOENWOR? Y
P.O. BOX 684, SKOYEN
OSLO 214
NORWAY

PL33 APO 133 Y
PL 33
ITÄTUULENKUJA 11
ESPOO 02101
FINLAND

TIMBERLAND ONE, LLC
C/O GRAND/SAKA MANAGEMENT LLC
P.O. BOX 252018
WEST BLOOMFIELD, MI 48325

TIMBERLAND ONE, LLC
C/O GRAND/SAKWA MANAGEMENT, LLC
28470 THIRTEEN MILE ROAD, SUITE 220
FARMINGTON HILLS, MI 48334

TIME CUSTOMER SERVICE, INC.
1 NORTH DALE MABRY
SYSTEMS PROGRAMMING, 5TH FLOOR
TAMPA, FL 33609

TIMELINE TELEVISION LTD
EALING BROADCAST CENTRE
EALING STUDIOS
EALING W5 5EP
UNITED KINGDOM

TIMPE, ANGELICA
ADDRESS REDACTED

TIS
2-8-20, SAKAE CHUO-KU NAGOYA-SHI
AICHI 460-0008
JAPAN

TIS FOR UFJ CARD COMPANY
2-8-20 SAKAE NAKA-KU
NAGOYA-CITY AICHI PREF
JAPAN

TIS INC.
TIS TAKESHIBA BLDG
1-14-5 KAIGAN MINATO-KU
TOKYO 105-8624
JAPAN

TISSEO RESEAUX URBAIN
9 RUE MICHEL LABROUSSE
TOULOUSE 31100
FRANCE

TJX COMPANIES INC.
6595 NEW ALBANY ROAD EAST RD.
NEW ALBANY, OH 43054-8709

TMF POLAND SP. Z O O
PL. PILSUDSKIEGO 1
WARSAW 00-078
POLAND

TMS INFORMATIQUE
19, BLVD. DES BATIGNOLLES
PARIS 75008
FRANCE

TMS TRANSPORT-UND MONTAGESYSTEME
GMBH
BREMENSTRASSE 1-3
LINZ 4030
AUSTRIA

TN IT, TEXTOR & NOHL IT GMBH
NEUGASE 29
REICHELSHEIM 61203
GERMANY

TN MARKETING
2 CARLTON PARKWAY
PLYMOUTH, MN 55447

TNS SOFRES
138 AVENUE MARX DORMOY
MONTROUGE CEDEX 92129
FRANCE

TNSD KONSULT
TUNAGATAN 28
34176 RYSSBY
LJUNGBY 341 76
SWEDEN

TNT EXPRESS UK
HOLLY LANE
ATHERSTONE CV9 2RY
UNITED KINGDOM

TNT INTERNATIONAL
3 BIS, AVE E GLAOIS
BP30
LE BLANC MESNIL 93151
FRANCE

TNT INTERNATIONAL
P.O. BOX 186
RAMSBOTTOM
BURY
BL09GR
UNITED KINGDOM

TNT PORTUGAL
RUA C EDIFICIO 77
LISBOA 1749104
PORTUGAL

TNT POST BUSINESS SERVICE
(PREVIOUSLY TPG POST)
BEATRIXLAAN 23
S'GRAVENHAGE 2595 AK
NETHERLANDS

TNT POST BUSINESS SERVICE
POSTBUS 25000
UTRECHT 3502 NA
NETHERLANDS

TNT POST BUSINESS SERVICE
POSTBUS 8200
UTRECHT RE 3503 RE
NETHERLANDS

TNT POST BUSINESS SERVICE
POSTBUS 9205
ARNHEM 9205
NETHERLANDS

TNT UK LIMITED
P.O. BOX 4
RAMSBOTTOM
BURY BL0 9AR
UNITED KINGDOM

TODAGUA ALMACENAJE Y
DISTRIBUCION S.A. CIF
CALLE OTONA 21 POLIGONO
MADRID A83452482
SPAIN

TODASO AB
NORRKÖPING
NORRKÖPING  601 04
SWEDEN

TODD HERMAN & ASSOCIATES
604 GREEN VALLEY RD
SUITE 303
GREENSBORO, NC  27408

TOGOUT, S.L.
PROFESOR JOSE ANTONIO MIGUEZ, 1
BETANZOS LA CORUÑA  15300
SPAIN

TOEPPER, SIMON
ADDRESS REDACTED

TOHO GAS CO., LTD.
19-18 SAKURADACHO, ATSUTAKU
NAGOYA
AICHI  456-8511
JAPAN

TOKAI SHIKI PACKAGING CO., LTD.
TOYOTA 5-15-15
NAKA-KU, NAGOYA  457-0841
JAPAN

TOKHEIM SERVICES FRANCE SAS
9 AVENUE GALILÉE
LE PLESSIS ROBINSON  92350
FRANCE

TOKHEIM SOFITAM APPLICATIONS
ETS TREMBLAY - PARIS NORD 2
5 RUE DES CHARDONNETS - BP 45027
ROISSY CDG CEDEX  95912
FRANCE

TOKIOTA, S. L.
TRESSOLS, 49 -1 08850 - GAVA
BARCELONA
SPAIN

TOKYO COCO-COLA BOTTLING CO.
21-1 OSHIAGE 2-CHOME
SUMIDA-KU  131 0045
JAPAN

TOKYO MARINE & FIRE INSURANCE (TOKYO)
1-2-1 MARUNOUCHI
CHIYODA-KU
TOKYO  100-8050
JAPAN

TOKYO MARINE & NICHIDO
FIRE INSURANCE CO., LTD.
2-9-1 OTSUKA
INZAI-CITY
CHIBA  PREF
JAPAN

TOLAR SYSTEMS INC
1049 NORTH THIRD
NONE
ABILENE, TX  79601

TOMY INTERNATIONAL, INC.
HIGHWAYS 136 & 20
DYERSVILLE, IA  52040

TONDEVOLD, BARRIE
ADDRESS REDACTED

TONER & MEHR
AEUSSERE QUELLENGASSE 1
PFAFFENHOFEN 85276
GERMANY

TONER & MEHR
ALTE SOLLERNER STRASSE 3
PETERSHAUSEN  85238
GERMANY

TONER & MEHR
WULF FICHTNER GBR
ERDWEGER STRASSE 15
AMBACH  85247
GERMANY

TOOL TESTING LAB, INC
11601 N. DIXIE DR.
TIPP CITY, OH  45371

TOP FINANCE 3, LLC
345 CALIFORNIA STREET
STE 3300
SAN FRANCISCO, CA  94104

TOPALIS SERVICE GMBH
LILLIENTHALSTRAßE 2/1
KORNTAL-MÜNCHINGEN  70825
GERMANY

TOPAZIO ADMINISTRACAO DE BENS
AV. DAS NACOES UNIDAS
13797 BLOCO II
80. ANDAR-MORUMBI
SAO PAULO  04794-000
BRAZIL

TOPDANMARK EDB A/S
BORUPVANG 4
BALLERUP  DK 2750
DENMARK

TOPOCAD
28, RUE ARISTIDE BRIAND
LA BEGUDE DE MAZENC  26160
FRANCE

TOPPAN FORMS CO.
3-8-9 KATSUDOKI, CHUO-KU
TOKYO  104-0054
JAPAN

TORAY INDUSTRIES, INC.
1-1-1 SONOYAMA
OTSU, SHIGA PREF
JAPAN

TORCHMARK CORPORATION
3700 S. STONEBRIDGE DR.
MCKINNEY, TX  75070

TORNIER SA
161 RUE LAVOISIER
MONTBONNOT  38330
FRANCE

TORONTO DOMINION BANK
21 COLLEGE STREET
THIRD FLOOR
TORONTO, ON  M5G 2B3
CANADA

TORONTO DOMINION BANK
740 PROGRESS AVE.
2ND FLOOR
SCARBOROUGH, ON  M1H 2X3
CANADA

TORRAS BARAHONA, ORIOL
ADDRESS REDACTED

TORRES, PABLO
ADDRESS REDACTED

TORRIL, ANDRE
36 RUE DE PALLOY
CLICHY 92110
FRANCE

TOSHIBA
618 BRANDYWINE PARKWAY
WEST CHESTER, PA 19380

TOSHIBA
P.O. BOX 790448
ST. LOUIS, MO 63179-0448

TOSHIBA
PHILADELPHIA
3600 HORIZON DR
SUITE 180
KING OF PRUSSIA, PA 19406

TOSHIBA MEDICAL SYSTEMS CORPORATION
1385 SHIMOISHIGAMI
OTAWARA TOCHIGI-KE 324-8550
JAPAN

TOSHIBA REGION NORD PICARDIE
3 RUE WITTEN
BATIMENT B - BP 20460 BP 60460
BP 60460
BEAUVAIS CEDEX NORD 60026
FRANCE

TOSHIBA TEC EUROPE RETAIL
INFORMATION SYSTEMS
26, AVENUE DES PÉPINIÈRES - PARC
MÉDICIS
FRESNES 94260
FRANCE

TOST - TECHNOLGIEBERATUNG &
LÖSUNGEN
RINGSTRASSE 7
SELKE-AUE SACHSEN-AN 06458
GERMANY

TOTAL AERO SERVICES USA LLC
1980 ISLA DE PALMA
NAPLES, FL 34119

TOTAL MEDIA INC.
2 NORTH CORPORATION DRIVE
RIVERDALE, NJ 7457

TOTAL MEDIA INC.
21947 US HWY. 19, NORTH
CLEARWATER, FL 33765

TOTAL MEDIA, INC.
2 NORTH CORPORATE DRIVE
RIVERDALE, NJ 07457

TOTEVA-IVANOV, MARIANA
ADDRESS REDACTED

TOTTEN, RUSSELL
ADDRESS REDACTED

TOUCHDOWN PR LTD
WEAVER'S YARD
6 WEST STREET
FARNHAM GU9 7DN
UNITED KINGDOM

TOULON, CHRISTIAN
ADDRESS REDACTED

TOUPRET SA
24 RUE DU 14 JUILLET
CORBEIL ESONNES CEDEX 91813
FRANCE

TOURING CLUB SUISSE
CHEMIN DE BLANDONNET 4
VERNIER 1214
SWITZERLAND

TOURON S.A.
LA GRANJA 16 ( ZONA INDUSTRIAL )
ALCOBENDAS MADRID 28108
SPAIN

TOUT-BAT
7 RUE DES ARTISANS
SAINT SULPICE SUR 31410
FRANCE

TOWN OF BARRINGTON
41 PROVINCE LANE
BARRINGTON, NJ 03825

TOWN OF BOONE
INFORMATION TECHNOLOGY
67 W KING ST.
BOONE, NC 28607-0192

TOWN OF FLETCHER
4005 HENDERSONVILLE ROAD
FLETCHER, NC 28732

TOWN OF HANNA
202 ONE STREET WEST
BOX 430
HANNA, BC V0J 1P0
CANADA

TOWN OF INUVIK
P.O. BOX 1160
2 FIRTH STREET
INUVIK, NT X0E 0T0
CANADA

TOWNLEY, DENISE
ADDRESS REDACTED

TOWNLEY, DENISE F. (PRO-SE)
C/O MS. DENISE F. TOWNLEY (PRO-SE)
700 GRANDVIEW AVENUE
FULLERTON, CA 92832

TOWNSHIP OF STRATHROY-CARADOC
52 FRANK STREET
STRATHROY, ON N7G 2R4
CANADA

TOYOBO CO., LTD.
2-2-8 DOJIMAHAMA, KITA-KU
OSAKA 530-0004
JAPAN

YOKOCOM TECHNICAL SUPPORT CO., LTD.
MIYASHITA-85 KOZAKAICHO 3
TOYOKAWA-SHI AICHI-KEN 441-0103
JAPAN

TOYOTA MATERIAL HANDLING INDIA
43 MILE STONE
NH-8 DELHI - JAIPUR HIGHWAY
GURGAON 122004
INDIA

TOYOTA MOTOR CORP.
SYSTEM MARKETING DEPARTMENT
1, TOYOTA-CHO TOYOTA-SHI
AICHI 471-8571
JAPAN

TOYOTA MOTOR EUROPE NV SA
AVENUE DU BOURGET 60
BRUSSELS 1140
BELGIUM

TOYOTA MOTOR SALES USA, INC.
120 E VAN BUREN ST.
PHOENIX, AZ 85004-2204

TOYOTA OF CANADA
1 TOYOTA PLACE
SCARBOROUGH, ON  M1H 1H9
CANADA

TPC&JOIN SRL
VIA E. DUSE 12
FIRENZE, FI 50100
ITALY

TR JEWELERS
557 MAIN STREET
NEW ROCHELLE, NY  10801

TR2S - TEST & REPAIR SERVICES &
SOLUTION
14 RUE DE LA VIOLETTE
DINAN CEDEX  22103
FRANCE

TRABALON SANABRA, ANTONIO
ADDRESS REDACTED

TRACE SOFTWARE INTERNATIONAL
PARC ECO NORMANDIE
SAINT ROMAIN DE COLBOSC  76430
FRANCE

TRACTEVEL ENGINEERING SA
LE DELAGE
5 RUE DU 19 MARS 1962
GENNEVILLIERS  92632
FRANCE

TRACY BRESSLER CPA
770 E. BUSH ST.
LEMOORE, CA  93245

TRADELINK DIRECT LTD
MARWICK ROAD
MARCH  PE15 8PH
UNITED KINGDOM

TRADERIVER FINANCE LTD
GRANITE HOUSE
LA GRANDE RUE
ST MARTIN GUERNSEY  GY4 6LH
UNITED KINGDOM

TRADEX INFORMATICA S.L.
POL. IND. SAN LUIS - C/ATENAS, 42
MÁLAGA  29006
SPAIN

TRADTEC SL
ATICO 2ª, C/CALABRIA 241
BARCELONA  8029
SPAIN

TRAIL, GARNETT
ADDRESS REDACTED

TRAN DINH, DUY
ADDRESS REDACTED

TRANS MALDIVIAN AIRWAYS (PVT) LTD.
IBRAHIM NASIR INTERNATIONAL AIRPORT
P.O. BOX 2023
MALE
REPUBLIC OF MALDIVES

TRANS4MATION IT GMBH
WALLOTSTRASSE 18
DRESDEN  1309
GERMANY

TRANSCONTINENTAL DIGITAL SERVICES
66 NUGGETT COURT
BRAMPTON, ON  L6T 5A9
CANADA

TRANSHOTEL SERVICIOS CORPORATIVOS,
S.L.
ISLA DE HIERRO, 3
SAN SEBASTIÁN DE LOS REYES MADRID
28700
SPAIN

TRANSLATIONAL RESEARCH INSTITUTE LTD
TRI BUILDING
THE LOADING DOCK PRINCESS ALEXANDRA
HOSPITAL, 199 IPSWICH ROAD
WOOLLOONGABBA QLD  4102
AUSTRALIA

TRANSPARENT SOLUTIONS CORP.
9519 ERICKSON DRIVE
BURNABY, BC  V3J 1M9
CANADA

TRANSPERFECT TRADUCTIONS
1, RUE PAUL CEZANNE
PARIS  75008
FRANCE

TRANSPERFECT TRANSLATIONS INTE
3 PARK AVENUE, 39TH FLOOR
NEW YORK, NY  10016

TRANSPORT MESGUEN
ZONE INDUSTRIELLE DE KERRANOU
ST POL DE LEON  29250
FRANCE

TRANSUNION, LLC
555 WEST ADAMS
CHICAGO, IL  60661

TRANSWESTERN ANCHOR GROUP LLC
ATTN: SHANTEL BARKER
2201 E. CAMELBACK RD., SUITE 122
PHOENIX, AZ 85016

TRANSWESTERN COMMERCIAL SERVICES
3030 WARRENVILLE ROAD, SUITE 120
LISLE, IL 60532

TRASK, MARK
ADDRESS REDACTED

TRAUB, KRISTIAN
ADDRESS REDACTED

TRAVAUX PUBLICS DE L'OUEST
3 PLACE DU SANITAT
NANTES CEDEX 4 44105
FRANCE

TRAVELERS INDEMNITY COMPANY (THE)
ONE TECHNOLOGY PARK
335 RESEARCH COURT
NORCROSS, GA 30092

TRAVELERS INSURANCE
P.O. BOX 660317
DALLAS, TX 75266-0317

TRAVELERS PROTECTIVE
ASSOCIATION OF AMERICA
3755 LINDELL BLVD.
ST. LOUIS, MO 63108-3487

TRAVIS, WOLFF & COMPANY, LLP
P.O. BOX 800609
DALLAS, TX 75380

TRE G DIREKT I VÄSTERÅS AB
BOX 20027
VÄSTERÅS 720 20
SWEDEN

TRE M. IMPIANTE
DI MONTENEGRO MARCELO VIA E
CASTELLOTTI 8
TAVAZZANO CON VILLAVESCO 26838
ITALY

TREASURER OF SPOTSYLVANIA
P.O. BOX 65
SPOTSYLVANIA, VA 22553

TREASURER OF STATE OHIO
30 EAST BROAD STREET
SUITE 4060
COLUMBUS, OH 43215-3414

TREASURER OF STATE OHIO
4200 SURFACE ROAD
COLUMBUS, OH 43228

TREASURER OF STATE OHIO
800 EAST BROAD STREET
COLUMBUS, OH 43205

TREASURER OF STATE OHIO
OHIO DEPT OF TAXATION
P.O. BOX 2678
COLUMBUS, OH 43216-2678

TREASURER OF STATE OHIO
P.O. BOX 16560
COLUMBUS, OH 43216-6560

TREASURER OF STATE OHIO
P.O. BOX 16561
COLUMBUS, OH 43266

TREASURER OF STATE OHIO
P.O. BOX 27
COLUMBUS, OH 43216-0027

TREASURER OF VIRGINIA
707 EAST MAIN STREET
STE 1500
RICHMOND, VA 23219-2800

TREASURER OF VIRGINIA
DGS FISCAL SERVICES
P.O. BOX 562
RICHMOND, VA 23218-0562

TREASURER OF VIRGINIA
DIV. OF CHILD SUPPORT
ENFORCEMENT
P.O. BOX 570
RICHMOND, VA 23218-0570

TREASURER OF VIRGINIA
P.O. BOX 1197
RICHMOND, VA 23218

TREASURER OF VIRGINIA
P.O. BOX 85022
RICHMOND, VA 23285-5022

TREASURER OF VIRGINIA
PO 7607
MERRIFIELD, VA 22116-7607

TRECA - TRI-RIVERS EDUCATION C
2222 MARION - MT. GILEAD RD
MARION, OH 43302

TREIBER, MICHA
ADDRESS REDACTED

TREPTE, GABRIEL BENJAMI
ADDRESS REDACTED

TRES.MONTPELLIER 2EME DIVISION
1350 AV. ALBERT EINSTEIN
MONTPELLIER CEDEX2 34956
FRANCE

TRESFORTE INVESTMENTS BV
VASTGOED MAATSCHAP AKRON NED11
C/O TRESFORTE INVESTMENTS BV
AAN DE OSDORPERBAAN
AMSTERDAM 1068 LD
NETHERLANDS

TRÉSOR PUBLIC (NANTERRE-LA-DEFENSE
RD IMPOTS NANTERRE LA DEFENSE
26 AV DES CHAMPS PIERREUX
NANTERRE CEDEX 92022
FRANCE

TRÉSOR PUBLIC (NANTERRE) DEFENSE)
235 AV.GEORGE CLEMENCEAU
NANTERRE CEDEX 92759
FRANCE

TRÉSORERIE D'ANTIBES
2203 CHE ST CLAUDE
ANTIBES CEDEX 6606
FRANCE

TRESORERIE LONGWY ET VILLERUPT
14 AV. ANDRE MALRAUX BP80199
LONGWY CEDEX 54414
FRANCE

TRESORERIE MULHOUSE
45 RUE ENGEL DOLLFUS
BP 42476
MULHOUSE CEDEX 9 68097
FRANCE

TRESORIA DEL DISTRITO FEDERAL
AVE. PARQUE LIRA NUM 94
COL. AMPLIACION DANIEL GARZA
CP 11480
MEXICO

TRIBUNAL REGIONAL DO TRABALHO
AV. MARQUES DE SAO VICENTE
235
SAO PAULO, SP 1139
BRAZIL

TRIBUNE COMPANY
435 N. MICHIGAN AVENUE
CORPORATE DATA CENTER
CHICAGO, IL 60611

TRIDENT DDIS
33 RUE D'AURON
BOURGES 18000
FRANCE

TRIKEKO CORPORATION SAS DI
COLOSIO NICOLA & C.
VIA LUIGI CADORNA
3
BORGOSATOLLO, BS 25010
ITALY

TRIM, LEON
ADDRESS REDACTED

TRIMBLE AB - TRIMBLE AB (DANDERYD)
RINKEBYVÄGEN 17
DANDERYD/STOCKHOLM
SWEDEN

TRIMBLE GMBH
AM PRIME PARC 11
RAUNHEIM D-65479
GERMANY

TRIMBLE NAVIGATION LIMITED
935 STEWART DRIVE
SUNNYVALE, CA 94085-3913

TRIMBLE NAVIGATION LIMITED (AG)
10355 WESTMOOR DRIVE STE. 100
WESTMINSTER, CO 80021

TRIMET FRANCE
RUE SAINTE CLAIRE DEVILLE
ST JEAN DE MAURIENNE CEDEX 73303
FRANCE

TRIO COMUNICACIONES, S.L.
BOTEROS, 46
SAN CLEMENTE CUENCA 16600
SPAIN

TRIPLE-S VIDA
1052 AVENIDA MUNOZ RIVERA
SAN JUAN 925
PUERTO RICO

TRISKALIA
ZI DE LANRINOU
BP 328
LANDERNEAU 29600
GERMANY

TRITON EDV-ZUBEHOR
SAGEWERKSTRASSE 3
FREILASSING 83395
GERMANY

TRIUMF
4004 WESBROOK MALL
VANCOUVER, BC V6T 2A3
CANADA

TRIVADIS GMBH
INDUSTRIESTRASSE 4
STUTTGART 70565
FRANCE

TRIVALENT GROUP
3145 PRARIE ST
GRANDVILLE, MI 49418

TROLL, DR., ANDREAS
ADDRESS REDACTED

TROMIK TECHNOLOGY CORPORATION
2504 MCCAIN BLVD., SUITE 108
NORTH LITTLE ROCK, AR 72116

TROSSBACH GEYER & PETERLE
KARL-WULLE-STRASSE 2
HEILBRONN 74076
GERMANY

TROY LAWRENCE
ADDRESS REDACTED

TRUESDALE, PHILIP
ADDRESS REDACTED

TRUEWATER LLC
1208 N POST OAK
SUITE 190
HOUSTON, TX 77055

TRUMAN MEDICAL CENTER
2301 HOLMES STREET
KANSAS CITY, MO 64108

TRÜTZSCHLER GMBH & CO. KG
DUVENSTR. 82 - 92
MÖNCHENGLADBACH  41199
GERMANY

TRYG FORSIKRING A/S (TIDL DANMARK)/S
KLAUSDALABROVEJ 601
BALLERUP  02750
DENMARK

TRYG VESTA INS (CODAN INSURANCE)/CSC
RETORTVEJ 8
KOBENHAVN  01780
DENMARK

TRYGG-HANSA
BOX 5908
STOCKHOLM
SWEDEN

TSC INC./TECHNOLOGY SERVICES COMPANY
5700 6TH AVENUE SOUTH
SEATTLE, WA  98108

TSE
UNIT 16/37 BLANCK STREET
ORMEAU AU-QLD  4208
AUSTRALIA

TSG INC.
1544 WINCHESTER AVE
STE 713
ASHLAND, KY  41101

TSO, LAWRENCE
ADDRESS REDACTED

TSUKAMOTO, CRAIG
ADDRESS REDACTED

T-SYSTEMS BRASIL LTDA
ALAMEDA ARAGUACEMA, 187
TAMBORE;BARUERI, SP  06460-070
BRAZIL

T-SYSTEMS INTERNATIONAL GMBH
ALCAN GROUP
DACHAUER STR. 665
MÜNCHEN  80995
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
ALCATEL-LUCENT DEUTSCHLAND AG
FASANENWEG 9
LEINFELDEN-ECHTERDINGEN  70771
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
AM PROBSTHOF 49
BONN  53113
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
CREDIT LOGEMENT SAS
DACHAUERSTR. 665
MÜNCHEN  80995
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
DACHAUER STRABE 651
MUNCHEN  80895
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
DEUTSCHE TELEKOM AG
ERICH-HERION-STR. 11 - 13
FELLBACH  70736
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
DEUTSCHE-TELEKOM-ALLEE 5
DARMSTADT  64295
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
FASANENWEG 5
LEINFELDEN-ECHTERDINGEN  70771
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
GLOBAL COMPUTING FACTORY
DETMOLDER STRASSE 380
BIELEFELD  D-33605
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
HONDA BANK GERMANY
SALAMANDER STRAßE 31
GÖPPINGEN  73037
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
LADEMANNBOGEN 21-23
HAMBURG  22339
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
MAN GROUP
DACHAUER STRAßE 665
MÜNCHEN  D-80995
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
MAN TRUCK & BUS AG
DACHAUER STR. 667
MÜNCHEN  80995
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
SU SI - LEHLE JUERGEN
DELTA 0 - ROOM 3.037 - FLOOR 3
FASANENWEG 5
LEINFELDEN-ECHTERDINGEN  D-70771
GERMANY

T-SYSTEMS INTERNATIONAL GMBH
YVES ROCHER AG
MERCEDESSTR. 136
STUTTGART  70326
FRANCE

T-SYSTEMS INTERNATIONAL GMBH (PG 8108)
HAHNSTR. 43D, 60528 FRANKFURT
C/O POSTFACH 4101
OSNABRÜCK  49031
GERMANY

T-SYSTEMS ITALIA SPA
VIA DEGLI ONTANI 25
VICENZA, VI  36100
ITALY

T-SYSTEMS ITC IBERIA S.A.
CTRA N-II KM 585
MARTORELL  08760
SPAIN

T-SYSTEMS ITC IBERIA S.A.U
SANCHO DE AVILA, 110-130
(DPTO FINANZAS)
BARCELONA  08018
SPAIN

T-SYSTEMS MEXICO S.A. DE C.V.
AV. CUITLAHUAC NO. 3106-1
COL. CLAVERIA, DIF  02080
MEXICO

T-SYSTEMS MEXICO, S.A. DE C.V.
KM. 117 AUTOPISTA MEXICO-PUEBLA
PARQUE INDUSTRIAL FINSA NAVE 1
PUEBLA PUE 72710
MEXICO

T-SYSTEMS NORTH AMERICA, INC.
ONEAMERICA FINANCIAL PARTNERS, INC.
5150 WESTWAY PARK BLVD.
HOUSTON, TX 77041

T-SYSTEMS SCHWEIZ AG
MURGENTHALERSTR. 12
LANGENTHAL CH-4900
SWITZERLAND

T-SYSTEMS SOUTH AFRICA
INTERNATIONAL BUSINESS GATEWAY
NEW ROAD
MIDRAND 1685
SOUTH AFRICA

T-SYSTEMS SOUTH AFRICA
INTERNATIONAL BUSINESS PARK
NEW ROAD
MIDRAND 1685
SOUTH AFRICA

T-SYSTEMS SOUTH AFRICA (PTY) LIMITED
MUTUALPARK
JAN SMUTS DRIVE
PINELANDS
CAPE TOWN 7405
SOUTH AFRICA

TTC GROUPE REVUE FIDUCIAIRE
100 RUE LAFAYETTE
PARIS CEDEX 10 75485
FRANCE

TUAS POWER SUPPLY PTE LTD
111 SOMERSET ROAD
#13-06
SINGAPORE 238164
SINGAPORE

TUC MANAGED IT SOLUTIONS LTD
ONE HINES ROAD SUITE 301
OTTAWA, ON K2K 3C7
CANADA

TUCKER, COURTNEY
ADDRESS REDACTED

TUCSON ELECTRIC POWER COMPANY
1 SOUTH CHURCH AVE
STE. 100
TUCSON, AZ 85701

TUEMMERS, ROSEMARIE
C/O RUC IMMOBILIENSERVICE
SCHWERINSTR. 28
DUESSELDORF 40477
GERMANY

TUENT, S.L.
ANTONIO RIBAS, 8 1º 1º
PALMA DE MALLORCA BALEARES 07006
SPAIN

TUEV NORD MEDITUEV
AM DROSTEIPARK 3
PINNEBERG 25421
GERMANY

TULSA COUNTY
MANAGEMENT INFORMATION SYSTEMS
633 WEST THIRD STREET, ROOM 348
TULSA, OK 74127

TULSA TECHNOLOGY CENTER
6111 EAST SKELLY DRIVE
SUITE 329
TULSA, OK 74147

TUNSTALL GROUP HOLDINGS GMBH
ORKOTTEN 66
TELGTE 48291
GERMANY

TURK EXIMBANK
MILLI MUDAFA CAD. N°20
BAKANLIKTAR/ANKARA 06100
TURKEY

TÜRKIYE VAKIFLAR BANKASI T.A.O
ANADOLU BULVARI ÇAMLIK SOKAK
NO=3 06370 MACUNKÖY
ANKARA 1
TURKEY

TÜRKSAT UYDU HABERLESME VE
KABLO TV ISLETME A.S.
KONYA YOLU 42.KM GÖLBA
ANKARA
TURKEY

TURNER BROADCASTING
TURNER HOUSE, 16 GREAT MARLBOROUGH
ST
LONDON W1F 7HS
UNITED KINGDOM

TURNER STUDIOS ENGINEERING
1050 TECHWOOD DRIVE
BUILDING 1020
ATLANTA, GA 30318

TURNER, JAMES
ADDRESS REDACTED

TURNER, KYLE
ADDRESS REDACTED

TURRALL, DEREK
ADDRESS REDACTED

TURRI, FRANCESCA
ADDRESS REDACTED

TUTTLE, FRANCIS
12777 NORTH ROCKWELL AVENUE
OKLAHOMA CITY, OK 73142-2789

TV5
19 RUE COGNAQ JAY
PARIS 75000
FRANCE

TWIN SET - SIMONA BARBIERI SRL
VIA DELLA CHIMICA, 21
CARPI, MO 41012

TX CHILD SUPPORT SDU
P.O. BOX 659791
SAN ANTONIO, TX 78265-9791

TYCO ELECTRONICS
200 AMP DRIVE
M/S 194-25
HARRISBURG, PA  17112

TYCO INTEGRATED SECURITY LLC
DEPT. CH 14324
PALATINE, IL  60532

TYCO INTEGRATED SECURITY LLC
P.O. BOX 371967
PITTSBURGH, PA  15250-7967

TYPEMOCK LTD
6 KOLFMAN ST.
TEL-AVIV  68012
ISRAEL

TYSON FOODS, INC.
2210 W. OAKLAWN DR
SPRINGDALE, AR  72762

TYSON FRESH MEATS INC.
5200 DAKOTA AVE.
MS DC201
DAKOTA CITY, NE  68731-0515

U S ARMY HUMAN RESOURCES COMMAND
1600 SPEARHEAD DIV. RD.
ROOM 6434-4
FORT KNOX, KY  40122

U.S. AIR FORCE
250 SOUTH PETERSON BLVD.
614 SCS/CSG BLDG 1470
PETERSON AFB, CO  80914-4500

U.S. AIR FORCE VANDENBURG
1521 UTAH AVE.
VANDENBERG AFB, CA  93437

U.S. DEPARTMENT OF HOMELAND SECURITY
111 MASSACHUSETS AVE NE
WASHINGTON, DC  20001

U.S. DEPARTMENT OF STATE
1800 N. KENT STREET
FMP/EX/ISORM 6500 SA-15
ROSSLYN, VA  22209

U.S. DEPARTMENT OF STATE
IRM/OPS/SIO/APD/PAY
1969 DYESS AVE
CHARLESTON, SC  29405

U.S. DEPT. OF AGRICULTURE (USDA) - NFC
DENVER FEDERAL CENTER
BUILDING 810/E-9
DENVER, CO  80225

U.S. DEPT. OF AGRICULTURE (USDA) - NITC
8930 WARD PARKWAY
KANSAS CITY, MO  64137

U.S. ENVIRONMENTAL PROTECTION
AGENCY (EPA) - RTP
NATIONAL COMPUTER CENTER
109 T.W. ALEXANDER DRIVE
RESEARCH TRIANGLE PARK, NC  27711

U.S. PATENT AND TRADEMARK OFFICE
600 DULANEY ST.
MADISON WEST, 5C87
ALEXANDRIA, VA  22314

U.S. POSTAL SERVICE - SAN MATEO
ADMINISTRATIVE SERVICES BRANCH
2700 CAMPUS DRIVE
SAN MATEO, CA  94497

U.S. SECRET SERVICE
950 H STREET, N.W.
SUITE 6200
WASHINGTON, DC  20001

U.S. SECRET SERVICE
OLNEY FEDERAL SUPPORT CENTER
5321 RIGGS ROAD
GAITHERSBURG, MD  20879

U.S. SOCIAL SECURITY ADMINISTRATION
NATIONAL COMPUTER CENTER
6201 SECURITY BLVD
BALTIMORE, MD  21235

U.S. STEEL CANADA/HP
105 CLEGG ROAD
MARKHAM, ON  L6G 1B9
CANADA

U10
1 PLACE VARRAZANO
LYON  69258
FRANCE

UBC HOSPITAL, KOERNER PAVILION
2211 WESBROOK MALL
VANCOUVER, BC  V6T 2A3
CANADA

UBI SISTEMI E SERVIZI S.C.P.A.
VIA CEFALONIA 62
BRESCIA  25124
ITALY

UBIFRANCE
77, BLVD. SAINT JACQUES
PARIS  75998
FRANCE

UBILIBET, S.L.
PASSEIG DE SANT JOAN, 72
BARCELONA  8009
SPAIN

UBISOFT DIVERTISSEMENTS INC.
5480 ST. DOMINQUE, 4 IEME
MONTREAL, QC  H2T 1V4
CANADA

UBS AG
FLURTSTRASSE 65/A
ZÜRICH  08048
SWITZERLAND

UBS SERVICIOS, S.A. DE C.V.
CAMPOS ELISEOS NO. 345-19
EDIFICIO OMEGA
COLONIA LOMAS DE CHAPULTEPEC
MEXICO CITY, DIF  11560
MEXICO

UC REGENTS
P.O. BOX 33268
SAN DIEGO, CA  92163-3268

UC SANTA BARBARA (UCSB)
DAVIDSON LIBRARY/SYSTEMS
SANTA BARBARA, CA 93106

UD-NAMAN
AVDA. CRIPTANA, 43
ALCAZAR DE SAN JUAN CIUDAD REA 13600
SPAIN

UC SD MEDICAL CENTER
7187 CONVOY COURT-DATA CENTER
SAN DIEGO, CA 92111

UDS SOFTWARE
LOWER GROUND FLOOR OFFICES
51 VILLAGE COURT
RATHFARNHAM DUBLIN 14
IRELAND

UFD CONSULTING AG
CHALTENBODENSTRASSE 16
SCHINDELLEGI CH-8834
SWITZERLAND

UG-100 CITYLAND PIONEER
128 PIONEER STREET
BRGY HIGHWAY HILLS
MANDALUYONG CITY
PHILIPPINES

UGI CORPORATION
225 MORGANTOWN ROAD
READING, PA 19611

UGMR
PALAIS DE LA MUTUALITE
PLACE A.JUTARD - SERVICE INFORMATIQUE
1ER ETAGE
LYON 69003
FRANCE

UGT MADRID
AV AMERICA,25 8ª PLTA- ADMINISTRACION
MADRID 28002
SPAIN

UGT MURCIA
SANTA TERESA, 10 8ª PLTA
MURCIA 30005
SPAIN

UHLIG, ELKE
ADDRESS REDACTED

UHY FAY & CO LEGAL Y TRIB S.L.
AV DIAGONAL 458 7 PLANTA
BARCELONA 8006
SPAIN

UIDUK UNIVERSITY
261 DONGHAEDAE-RO, GANGDONG-MYEON
KYOUNGJU-SI
KYOUNGSANBUK-DO
SOUTH KOREA

UKW-GRUPPENUNTERSTUTZUNGSKASSE
POSTFACH 5706
WIESBADEN 65047
GERMANY

ULERY, RODSHANA
1350 WILDWOOD LAKES
#12
NAPLES, FL 34104

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULINE
P.O. BOX 88741
CHICAGO, IL 60680-1741

ULJU COUNTRY LIBRARY
38-1, ONYANG-RO, ONYANG-EUP, ULJU-GUN
ULSAN
SOUTH KOREA

ULRICH, MONICA
ADDRESS REDACTED

ULSAN EDUCATION & SCIENCE RESEARCH
INST.
894 OK-DONG
NAM-GU
ULSAN
SOUTH KOREA

ULSAN METROPOLITAN CITY
INSTALLATIONS MANAGEMENT
CORPORATION
865, NAMOEI-DONG, JUNG-GU
ULSAN
SOUTH KOREA

ULSAN METROPOLITAN CITY INTELLIGENT
TRANSPORTATION SYSTEM
201 JUNGANG-RO, NAM-GU
ULSAN 680-701
SOUTH KOREA

ULSAN METROPOLITAN OFFICE OF
EDUCATION
375 YUGOK-DONG, JUNG-GU
ULSAN
SOUTH KOREA

ULSAN PORT AUTHORITY
271 JANGSAENGPOGRAE-RO, NAMGU
ULSAN
SOUTH KOREA

ULSAN UNIVERSITY
93 DAEHAK-RO, NAM-GU
ULSAN
SOUTH KOREA

ULTIM TELECOM
71 AVENUE DES ALPES
CAGNES SUR MER 06800
FRANCE

ULTRANOVA CONSULTING SERVICES
CORREGIDORA 444, EDIF. C-501
COLONIA MIGUEL HIDALGO
DELEGACION TLALPAN 14260
MEXICO

ULTRANOVA CONSULTING SERVICES
CORREGIDORA 444, EDIF. C-501
COLONIA MIGUEL HIDALGO
DELEGACION TLALPAN
MEXICO 14260
MEXICO

ULYSSE PROTECTION
1 RUE TERRE NEUVE
BAT G - LES ULIS
COURTABOEUF CEDEX 91967
FRANCE

UMB BANK N.A.
1008 OAK STREET
KANSAS CITY, MO 64106

UMEÅ KOMMUN
STORGATAN 56
UMEÅ  90330
SWEDEN

NMMC
LEMBAH PANTAI, 59100
KUALA LUMPUR  59100
MALAYSIA

UNISERV IT A.3R.L
VIA RIPAMONTI 114
MILANO, MI  20141

UNGER, PAUL
ADDRESS REDACTED

UNICA CAEN - CAEN - DEPT 14
CENTRE INFORMATIQUE 20
RUE ALFRED KASTLER BP 6103
CAEN
FRANCE

UNICAJA
C.P.D.
AVDA. DE MÁLAGA, 63
RONDA  29400
SPAIN

UNICOM SYSTEMS INC
UNICOM PLAZA
STE 310
15535 SAN FERANDO MISSION BLVD
MISSION HILLS, CA  91345

UNICOM TECH
1011 HIGHWAY 6 SOUTH
SUITE 200
HOUSTON, TX  77077

UNICREDIT BUSINESS INTEGRATED
SOLUTIONS
VIA LIVIO CAMBI 1
MILANO, MI  20151

UNIDENT AB
SKREAVÄGEN 5
FALKENBERG  311 25
SWEDEN

UNIFIED GROCERS, INC.
INFORMATION SERVICES
5200 SHEILA STREET
COMMERCE, CA  90040

UNIFORM SPA
VIA DELL'AGRICOLTURA, 36
MINERBE, VR  37046
ITALY

UNIFORMED SERVICES UNIV. HEALTH
SCIENCES
4301 JONES BRIDGE ROAD
BETHESDA, MD  20814

UNIGARD INSURANCE COMPANY
1 GENERAL DRIVE
SUN PRAIRIE, WI  53596

UNIGROUP INC
210 NORTH TUCKER BLVD.
SAINT LOUIS, MO  63101-1978

UNIKUM DATASYSTEM AB
TRAKTORV. 14
LUND SKÅNE LÄN  226 60
SWEDEN

UNILABS
CHEMIN DES PERRIÈRES
C.P. 100
COPPET  CH-1296
SWITZERLAND

UNIMED BAURU
COOPERATIVA DE TRABALHO MEDICO
RUA AGENOR MEIRA, 12-34
BAURU, SP  17015-301
BRAZIL

UNIMED FRANCA
GENERAL CARNEIRO Nº1595
FRANCA, SP  14400550
BRAZIL

UNIMED SÃO JOSÉ DOS CAMPOS
AV. DR. NELSON D´AVILLA, 1365
SÃO JOSÉ DOS CAMPOS
BRAZIL

UNIO GESTIO, SCCL
POL. IND. MAS DE LES ÀNIMES
JOAN OLIVER, 16-24
REUS TARRAGONA  43206
SPAIN

UNION BANK OF CALIFORNIA N.A.
2121 SOUTH PRICE ROAD
CHANDLER, AZ  85248

UNION CENTER EDUCATION CENTER
3912 BERGEN TURNPIKE
ROOM 217
UNION CITY, NJ  07087

UNION DE COOPERATIVES ALTITUDE
1 BLVD. DU VIALENC
BP 639
AURILLAC  15006
FRANCE

UNION INVESTMENT REAL ESTATE
C/ MONTALBAN 10-5 PLANTA
MADRID  28014
SPAIN

UNION INVESTMENT REAL ESTATE,
CALLE MONTALBAN, PLANTA 5 10
MADRID  28014
SPAIN

UNION MAINTENANCE
1620 OAKLAND RD.
D 102
SAN JOSE, CA  95131

UNION MAINTENANCE
P.O. BOX 2222
SAN JOSE, CA  95109

UNION PACIFIC RAILROAD
1400 DOUGLAS STREET
OMAHA, NE  68179

UNIONE DELLE TERRE D'ARGINE
C.SO ALBERTO PIO, 91
MO
CARPI (MO)  41012
ITALY

UNIPOL BANCA
VIA STALINGRADO, 53
BOLOGNA, BO  40128
ITALY

UNISHIPPERS
125 AIRPORT RD
STE 203
NAPLES, FL  34104

UNISHIPPERS
222 INDUSTRIAL BLVD
STE 147
NAPLES, FL  34104

UNISHIPPERS
240 AVIATION DRIVE NORTH
SUITE 203
NAPLES, FL  34104

UNISHIPPERS
ONE CREDIT UNIION WAY
RANDOLPH, MA  02368-4633

UNISHIPPERS
P.O. BOX 844033
BOSTON, MA  02284-4033

UNISHIPPERS
SUITE 300
3337 NORTH HULLEN STREET
METAIRIE, LA  70002

UNISOURCE CANADA, INC.
560 HENSALL CIRCLE
MISSISSAUGA, ON  L5A 1Y1
CANADA

UNITED AIR LINES, INC.
1200 ALGONQUIN ROAD
ELK GROVE TOWNSHIP, IL  60007

UNITED COCONUT PLANTERS BANK
UCPB BUILDING
MAKATI AVENUE
MAKATI METRO MANILA  1200
PHILIPPINES

UNITED COUNTY OF LEEDS & GRENVILLE
32 WALL STREET
BROCKVILLE, ON  K6V 4R9
CANADA

UNITED HEALTHCARE SERVICES INC./IBM
10803 HOPE ST
CYPRESS, CA  90630

UNITED HEALTHCARE SERVICES, INC.
14100 BUSINESS CENTER DRIVE
ELK RIVER, MN  55330

UNITED MEDICAL, LLC
131 CONTINENTAL DRIVE, SUITE 215
NEWARK, DE  19713

UNITED OVERSEAS BANK LTD.
396 ALEXANDRA ROAD
SINGAPORE  119954
SINGAPORE

UNITED PARCEL SERVICE CORP
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UNITED PARCEL SERVICE CORP
CALLE VIA DE LOS POBLADOS, 1
MADRID  28033
SPAIN

UNITED PARCEL SERVICE CORP
DEUTSCHLAND INC. & CO. OHG
GORLITZER STR. 1
NEUSS  41456
GERMANY

UNITED PARCEL SERVICE CORP
LOCKBOX 577
CAROL STREAM, IL  60132-0577

UNITED PARCEL SERVICE CORP
P.O. BOX 34486
LOUISVILLE, KY  40232

UNITED PARCEL SERVICE CORP
P.O. BOX 505820
THE LAKES, NV  88905-5820

UNITED PARCEL SERVICE CORP
P.O. BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UNITED PARCEL SERVICE CORP
P.O. BOX 894820
LOS ANGELS, CA  90189-4820

UNITED PARCEL SERVICE DEUTSCHL
GOERLITZER STR.1
NEUSS  41456
GERMANY

UNITED PARCEL SERVICE NEDERL.
ZANDSTEEN 22
HOOFDDORP  2132
NETHERLANDS

UNITED PARCEL SERVICE PTE
31 ALPS AVENUE
7TH FLOOR
SINGAPORE  498784
SINGAPORE

UNITED STATES STEEL
4100 EDISON LAKES PARKWAY
MISHAWAKA, IN  46545

UNITED STATES STEEL CORPORATION
600 GRANT ST.
RM 675
PITTSBURGH, PA  15219

UNITED STATES TRADEMARK RENEWA
910 17TH STREET, NW 8TH FLOOR
WASHINGTON, WA  20006

UNITED STATES TREASURY
324 25TH STREET
OGDEN, UT  84201-0039

UNITED STATES TREASURY
C/O INTERNAL REVENUE SERVICE
P.O. BOX 105900
ATLANTA, GA  30348-5900

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 219690
KANSAS CITY, MO  64121-9690

UNITED STATES TREASURY
P.O. BOX 219236
KANSAS CITY, MO  64121-7188

UNITED STATES TREASURY
P.O. BOX 24017
FRESNO, CA  93779-4017

UNITED TECHNOLOGY GROUP
3360 MARTIN FARM ROAD
SUITE 100
SUWANEE, GA  30024

UNITED TELECOM OUEST
301 RUE CLÉMENT ADER
ZAC DU LONG BUISSON
EVREUX  27000
FRANCE

UNITED UTILITIES
LINGLEY MERE BUSINESS PARK
GREAT SANKEY
WARRINGTON  WA5 3LP
UNITED KINGDOM

UNITRIN CAREER AGENCY
ONE TOWER LANE, LOWER LEVEL
OAK BROOK TERRACE, IL  60181

UNITRONICS COMUNICACIONES, S.A.
AV. FUENTE NUEVA Nº5
SAN SEBASTIÁN DE LOS REYES MADRID
28709
SPAIN

UNITY TELECOM
17797 NORTH PERIMETER DRIVE
SUITE 111
SCOTTSDALE, AZ  85255

UNITY TELECOM
UNITY TELECOM
6402 E. SUPERSTITION SPRINGS
STE 210
MESA, AZ  85206

UNITYPOINT HEALTH
1200 PLEASANT ST.
DES MOINES, IA  50309

UNIV TECHNO DE BELFORT
MONTBELIARD
RUE DE LEUPE
SEVENANS  90400
FRANCE

UNIV. PIERRE ET MARIE CURIE
INSTITUT DE LA VISION UMRS 968
4 PLACE JUSSIEU
PARIS  75005
FRANCE

UNIV. SCHLESWIG-HOLSTEIN
GESELLSCHAFT FUR IT SERVICE GMBH
SYSTEMBETRIEB CAMPUS LÜBECK
RATZBURGER ALLEE 160
LÜBECK  23538
GERMANY

UNIVAR USA INC.
17425 NORTHEAST UNION HILL ROAD
REDMOND, WA  98052

UNIVERCOM
38, RUE D'ESTIENNE D'ORVES
LE PRE SAINT-GERVA 93310
FRANCE

UNIVERSAL STUDIOS
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA  91608

UNIVERSAL WEATHER & AVIATION,
P.O. BOX 201033
HOUSTON, TX  77216-1033

UNIVERSCIENCE
DIRECTION DES SYSTEMES D'INFORMATION
30 AVENUE CO
RENTIN CARIOU
PARIS CEDEX 19  75930
FRANCE

UNIVERSIDAD DE MURCIA
AVDA. TENIENTE FLOMESTA Nº 5
MURCIA  30003
SPAIN

UNIVERSIDAD EUROPEA DE MADRID S.L.
TAJO (LG BOSQUE CAMPUS
UNIVERSITARIO)S/N
VILLAVICIOSA DE ODON  28670
SPAIN

UNIVERSIDAD PUBLICA DE NAVARRA
CAMPUS DE ARROSADÍA 11
PAMPLONA 31006
SPAIN

UNIVERSITA' DEGLI STUDI DI BRESCIA
PIAZZA DEL MERCATO, 15
BRESCIA, BS  25121
ITALY

UNIVERSITÄT BASEL
ROBERT SUTER
UNIVERSITÄTSRECHENZENTRUM
KLINGELBERGSTR. 70
BASEL  4056
SWITZERLAND

UNIVERSITAT DE VALENCIA
DOCTOR MOLINER 50
BURJASSOT  46100
SPAIN

UNIVERSITÄT DES SAARLANDES
UNIVERSITÄTSKLINIKEN GEB. 46
HOMBURG  66421
GERMANY

UNIVERSITAT ZU LUBECK
GEBAUDE 64
LÜBECK  23562
GERMANY

UNIVERSITE BLAISE PASCAL / IN2P3
LABO DE PHYSIQUE CORPUSCULAIRE
CAMUS DES CEZEAUX - 24 AV DES LANDAIS
AUBIERE CEDEX  63177
FRANCE

UNIVERSITE BORDEAUX 2 - BORDEAUX
146 RUE LEO SAIGNAT
BORDEAUX  33000
FRANCE

UNIVERSITE BRETAGNE OCCIDENTALE
CENTRE RESSOUCES INFORMATIQUES
BP 809
BREST CEDEX 29285
FRANCE

UNIVERSITE CLAUDE BERNARD LYON 1
PDGFC SCOT BATIMENT JV DAUBIE
43 BD DU 11 NOVEMBRE 1918
VILLEURBANNE CEDEX 69622
FRANCE

UNIVERSITE DE BAMBEY
BP 30 - RÉGION DE DIOURBEL
DIOURBEL
SENEGAL

UNIVERSITE DE BOURGOGNE - DEPT 21
MAISON DE L'UNIVERSITÉ
ESPLANADE ERASME CENTRE D
DIJON CEDEX
FRANCE

UNIVERSITE DE CLERMONT FERRAND I
49 BVD FRANCOIS MITTERRAND
CLERMONT FERRAND 63000
FRANCE

UNIVERSITE DE HAUTE ALSACE
DSI
12 RUE DES FRERES LUMIERES
MULHOUSE 68093
FRANCE

UNIVERSITE DE NANCY II
CENTRE RESSOURCE INFORMATIQUE
E GESTION, 13 RUE MICHEL NEY - CO 75
NANCY CEDEX 54001
FRANCE

UNIVERSITE DE POITIERS - POITIERS
15, RUE DE L'HOTEL DIEU
POITIERS 86034
FRANCE

UNIVERSITE DE RENNES
CRI BAT 12D - CS 74205 - CAMPUS DE
BEAULIEU
263 AVENUE GENERAL LECLERC
RENNES CEDEX 35042
FRANCE

UNIVERSITE DE STRASBOURG
7 RUE DE L'UNIVERSITÉ
STRASBOURG 67000
FRANCE

UNIVERSITE DE CAEN BASSE NORMANDIE
SERVICE INFORMATIQUE
25 RUE DU PLAT
LYON CEDEX 69288
FRANCE

UNIVERSITE D'AIX MARSEILLE II
JARDIN PHARO, 58 BD CHARLES LIVON
MARSEILLE CEDEX 07 13284
FRANCE

UNIVERSITE DE BORDEAUX III
SERVICE DES RESEAUX, DOMAINE
UNIVERSITAIRE
PESSAC CEDEX 33607
FRANCE

UNIVERSITE DE BRETAGNE SUD
CENTRE DE RESSOURCES INFORMATIQUES
CAMPUS DE TOHANNIC, BP 573
VANNES CEDEX 56017
FRANCE

UNIVERSITE DE GRENOBLE - SIMSU
DSI GRENOBLE UNIVERSITE (CICG)
DOMAINE UNIV 351 AVENUE DE LA
BIBLIOTHEQUE
SAINT MARTIN D'HERES 38400
FRANCE

UNIVERSITE DE LA MEDITERRANEE
MEDITERRANEE - INSERM ADR
CAMPUS DE LUMINY - 163 AVENUE DE
LUMINY
MARSEILLE 13009
FRANCE

UNIVERSITE DE PAU ET PAYS ADOUR
UPPA IUT DE BAYONNE PAYS BASQUE
2 ALLES DU PARC MONTARY
ANGLET 64600
FRANCE

UNIVERSITE DE PROVENCE
CENTRE DE RESSOURCES INFORMATIQUES
CASE 13, 3 PLA
CE VICTOR HUGO
MARSEILLE CEDEX 03 13331
FRANCE

UNIVERSITE DE SAVOIE
DIV DES SYSTEMES D'INFORMATIONS
BAT MONT BLANC -TECHNOLAC- CAMPUS
SCIEN.
DE SAVOIE
LE BOURGET DU LAC CX 73376
FRANCE

UNIVERSITE DE THIES
BP 967
THIES
SENEGAL

UNIVERSITE CHEIKH ANTA DIOP
AVENUE CHEIKH ANTA DIOP, BP 505
FANN - POINTE - AMITIE
DAKAR-FANN
SENEGAL

UNIVERSITE D'ANGERS
30 RUE DES ARENES
ANGERS 49000
FRANCE

UNIVERSITE DE BOURGOGNE
CTRE DE RESSOURCES INFORMATIQUE
MAISON DE L'UNIV - ESPLANADE ERASME
BP 27877
DIJON 21078
FRANCE

UNIVERSITE DE CERGY-PONTOISE
DIVISION INFORMATIQUE DE GESTION
33 AVENUE DU PORT, BP 220
CERGY PONTOISE CEDEX 95024
FRANCE

UNIVERSITE DE GRENOBLE 3 - STENDHAL
SAINT MARTIN D'HERES
1180 AVENUE CENTRALE
SAINT MARTIN D'HERES 38400
FRANCE

UNIVERSITE DE LIMOGES
SERVICE COMMUN INFORMATIQUE
123 AVENUE ALBERT THOMAS
LIMOGES CEDEX 87060
FRANCE

UNIVERSITE DE PERPIGNAN
C.R.I.U.P., BATIMENT B, 52 AVENUE DE
VILLENEUVE
PERPIGNAN CEDEX 66860
FRANCE

UNIVERSITE DE REIMS CHAMPAGNE
ARDENNE
CENTRE DE RESSOURCES INFORMATIQUES
CAMPUS MOULIN
DE LA HOUSSE, BP 1039
REIMS CEDEX 2 51687
FRANCE

UNIVERSITE DE SAVOIE
SERVICE INFORMATIQUE, BP 1104
CHAMBERY CEDEX 73011
FRANCE

UNIVERSITE DE TOULON ET DU VAR
AVENUE DE L'UNIVERSITÉ
BAT T - CRI
LA GARDE 83130
FRANCE

UNIVERSITE DE TOULOUSE LE MIRAIL
SERVICE I.G.R., 5 ALLEES ANTONIO
MACHADO
TOULOUSE CEDEX 1  31058
FRANCE

UNIVERSITE DE VALENCIENNES
SERVICE INFORMATIQUE, LE MONT HOUY
BP 311
VALENCIENNES CEDEX  59304
FRANCE

UNIVERSITE DE VERSAILLES
ET SAINT QUENTIN EN YVELINES, CENTRE
DE
RESSOURCES
INFORMATI, 23 RUE DU REFUGE
VERSAILLES CEDEX  78035
FRANCE

UNIVERSITÉ DE VERSAILLES
UNIV VERSAILLES - VERSAILLES
55 AVENUE DE PARIS
VERSAILLES CEDEX
FRANCE

UNIVERSITE DE ZIGUINCHOR
BP 523
DAKAR
SENEGAL

UNIVERSITE D'EVRY VAL D'ESSONNE
RESEAUX
BLD FRANÇOIS MITTERRAND
EVRY CEDEX  91025
FRANCE

UNIVERSITE FRANCOIS RABELAIS
SERVICE INFORMATIQUE ET RESEAU
PARC DE GRANDMONT- BATIMENT D
TOURS CEDEX 1  37041
FRANCE

UNIVERSITE GASTON BERGER
SAINT-LOUIS
SAINT-LOUIS
SENEGAL

UNIVERSITE J FOURIER SIMSU LGGE
UMR 5183 (LABORATOIRE DE
GLACIOLOGIE ET D
54 RUE MOLIERE
SAINT MARTIN D'HERES
FRANCE

UNIVERSITE JEAN MOULIN LYON 3
SERVICE INFORMATIQUE
6 COURS ALBERT THOMAS
LYON CEDEX 08  69355
FRANCE

UNIVERSITE LILLE 3
RUE DU BARREAU - BP 60149
BÂTIMENT A- PORTE A3-219
VILLENEUVE D'ASCQ  59653
FRANCE

UNIVERSITE LYON 1- CISR - UCBL
UNIVERSITE CLAUDE BERNARD -
UNITÉ RÉSEAUX
43 BD DU 11 NOVEMBRE 1918
VILLEURBANNE CEDEX
FRANCE

UNIVERSITE MICHEL DE MONTAIGNE
BORDEAUX 3
DOMAINE UNIVERSITAIRE
ESPLANADE DES ANTILLES
PASSAC CEDEX 33607
FRANCE

UNIVERSITE MONTPELLIER I
DSI (SERVICES TECHNIQUES)
RUE VENDEMIAIRE - ESPACE RICHTER
MONTPELLIER  34960
FRANCE

UNIVERSITE MONTPELLIER II
DEPT SCIENCES-MATHEMATIQUES
PLACE EUGENE BATAILLON
MONTPELLIER CEDEX 05  34095
FRANCE

UNIVERSITE NANCY 2 - UDL
PRES DE L'UNIVERSITE DE LORRAINE
91 AVENUE DE LA LIBERATION - PRES UNIV
NANCY 2
NANCY  54001
FRANCE

UNIVERSITE NICE SOPHIA ANTIP
24 AVENUE DES DIABLES BLEUS
NICE CEDEX 4  6357
FRANCE

UNIVERSITE PARIS DAUPHINE
CRIC D111
PLACE DU MARECHAL DE LATTRE-DE
TASSIGNY
PARIS CEDEX 16  75116
FRANCE

UNIVERSITE PARIS I
12 PLACE DU PANTHEON SIGAF
BUREAU 56/ENTRESOL
PARIS CEDEX 05  75231
FRANCE

UNIVERSITE PARIS III
SORBONNE NOUVELLE
1 RUE CENSIER - CRI - 4ÈME ÉTAGE
PARIS  75005
FRANCE

UNIVERSITE PARIS VII
BÂT GRANDS MOULINS
CASE 7035, 16 RUE MARGUERITE - DURAS
PARIS CEDEX 13  75205
FRANCE

UNIVERSITE PAUL SABATIER
SFTCM
117 ROUTE DE NARBONNE - SERVICE
INFORMATIQUE CHIMI
TOULOUSE CEDEX 9  31062
FRANCE

UNIVERSITE PAUL-VALERY
BAT ADMINISTRATION - LES GUILHEM
ROUTE DE MENDE
MONTPELLIER  34199
FRANCE

UNIVERSITE PIERRE MENDES FRANCE
BÂT LNT
RUE DES RÉSIDENCES
SAINT MARTIN D'HERES  38400
FRANCE

UNIVERSITY COLLEGE LONDON
INFORMATION SERVICES DIVISION
GOWER STREET
LONDON  WC1 6BT
UNITED KINGDOM

UNIVERSITY HOSPITAL
185 SOUTH ORANGE AVENUE
NEWARK, NJ  07103

UNIVERSITY OF ALABAMA
CBA TECH GRP, E WINTERS
1-D BRUNO LIBRARY - STADIUM DRIVE
TUSCALOOSSA, AL  35487

UNIVERSITY OF ARKANSAS FOR
MEDICAL SCIENCES
4301 W. MARKHAM
MAIL STOP # 549
LITTLE ROCK, AR  72205

UNIVERSITY OF AUCKLAND
58 SYMONDS STREET
AUCKLAND  1001
NEW ZEALAND

UNIVERSITY OF CALIFORNIA AT IRVINE
OFFICE OF INFORMATION TECHNOLOGY
DATA
CENTER
ENGINEERING GATEWAY
IRVINE, CA  92697-1175

UNIVERSITY OF CALIFORNIA-LOS ANGELES
3327 MURPHY HALL
LOS ANGELES, CA  90095

UNIVERSITY OF CALIFORNIA SAN DIEGO
10280 N. TORREY PINES ROAD
SUITE 365
LA JOLLA, CA  92037

UNIVERSITY OF CALIFORNIA DAVIS MEDICAL
ASB BLDG. ROOM 1300
2450 48TH STREET
SACRAMENTO, CA  95817

UNIVERSITY OF CENTRAL ARKANSAS
201 DONAGHEY AVE.
CONWAY, AR  72035

UNIVERSITY OF CENTRAL FLORIDA
MARKETING AND COMMUNICATIONS
12443 RESEARCH PKWY - STE 301 ROOM 117
ORLANDO, FL  32826

UNIVERSITY OF CHICAGO
1155 EAST 60TH STREET
CHICAGO, IL  60637

UNIVERSITY OF CHICAGO
LABORTORY SCHOOLS
1362 E 59TH ST
CHICAGO, IL  60637

UNIVERSITY OF CHICAGO HOSPITALS
8201 S CASS AVENUE
DARIEN, IL  60561

UNIVERSITY OF CINCINNATI
231 ALBERT SABIN WAY
G94 MEDICAL SERVICES BLDG
CINCINNATI, OH  45267-0147

UNIVERSITY OF CINCINNATI
UCIT INSTRUCTIONAL AND RESEARCH
ZIMMER HALL, ROOM 303
CINCINNATI, OH  45221

UNIVERSITY OF CONNECTICUT
196 AUDITORIUM ROAD
STORRS, CT  06269-3138

UNIVERSITY OF DELAWARE-COMP SV
192 SOUTH CHAPEL STREET
NEWARK, DE  19716

UNIVERSITY OF EVANSVILLE
ADMIN COMPUTING-1800 LINCOLN A
EVANSVILLE, IN  47722

UNIVERSITY OF ILLINOIS
GENERAL AR
P.O. BOX 19448
SPRINGFIELD, IL  62794-9448

UNIVERSITY OF ILLINOIS MEDICAL CENTER
1740 W TAYLOR ST
CHICAGO, IL  60612

UNIVERSITY OF ILLINOIS-COMPUTE
728 WEST ROOSEVELT RD-P.O. BOX
CHICAGO, IL  60680

UNIVERSITY OF KANSAS HOSPITAL AUTH
51 VALLEY STREAM PARKWAY
MALVERN, PA  19355

UNIVERSITY OF MIAMI
1365 MEMORIAL DRIVE
UNGAR BUILDING
MIAMI, FL  33146

UNIVERSITY OF MINNESOTA
1300 SOUTH 2ND STREET.
SUITE 660
MINNEAPOLIS, MN  55454

UNIVERSITY OF MISSISSIPPI
UNIVERSITY OF MS DATA CENTER
108 DATA CENTER
UNIVERSITY, MS  38677

UNIVERSITY OF MISSOURI
201 TELECOM BUILDING
920 S. COLLEGE
COLUMBIA, MO  65211

UNIVERSITY OF NORTH TEXAS
GEN ACADEMIC BLDG-5TH FLR-BOX
P.O. BOX 305398
DENTON, TX  76203

UNIVERSITY OF PENNSYLVANIA HEALTH
SYSTEM
3001 MARKET STREET
PHILADELPHIA, PA  19104

UNIVERSITY OF PENNSYLVANIA HEALTH
SYSTEM
3550 MARKET STREET, 3RD FLOOR
PHILADELPHIA, PA  19104

UNIVERSITY OF PENNSYLVANIA-ADM
3401 WALNUT ST-SUITE 265 B
PHILADELPHIA, PA  19104

UNIVERSITY OF ROCHESTER
727 ELMWOOD AVENUE
ROCHESTER, NY  14620

UNIVERSITY OF ROCHESTER
910 GENESEE STREET
SUITE 200
P.O. BOX 278958
ROCHESTER, NY  14611-3847

UNIVERSITY OF SOUTH ALABAMA
COMPUTER SERVICE CENTER
307 UNIVERSITY BLVD
MOBILE, AL  36688

UNIVERSITY OF TEXAS - MEDICAL BRANCH
301 UNIVERSITY BLVD.
GALVESTON, TX  77555-1059

UNIVERSITY OF TEXAS ANDERSON CANCER
1100 HOLCOMBE BLVD
HOUSTON, TX  77030

UNIVERSITY OF TEXAS AT DALLAS
800 W. CAMPBELL RD.
RICHARDSON, TX 75080

UNIVERSITY OF WA - WA HEALTH
I-543 HEALTH SCIENCE BUILDING
1705 NE PACIFIC ST., ROOM 1039
BOX 357330
SEATTLE, WA 98195-7330

UNIVERSITY OF WISCONSIN
1225 W DAYTON STREET
MADISON, WI 53706

UNIVERSITY OF WISCONSIN - MADISON
30 N MURRAY STREET
MADISON, WI 53715

UNIVERSITY OF WISCONSIN - OSHKOSH
800 ALGOMA BLVD.
OSHKOSH, WI 54901

UNIVISION INTERACTIVE MEDIA
8200 NW 52ND TERRS
2ND FL
MIAMI, FL 33166

UNIVISION NETWORK
9405 NW 41 STREET
ART DEPARTMENT
MIAMI, FL 33178

UNIWARE
21-23, RUE SAINT PIERRE
NEUILLY SUR SEINE 92200
FRANCE

UNIWELLSYS
2F KEUMHAK BUILDING, 262-10
YANGJAE-DONG
SEOCHO-GU
SEOUL 137130
SOUTH KOREA

UNO SISTEMI SRL
VIA MONVISO, 2
GOZZANO, NO 28024
ITALY

UNUM
WESCOTT WING
MILTON COURT
DORKING RH4 3LZ
UNITED KINGDOM

UNUM GROUP
1235 AVERYT DRIVE
COLUMBIA, SC 29210

UNUM LIFE INSURANCE COMPANY OF
P.O. BOX 406946
ATLANTA, GA 30384-6946

UNUM LIMITED
MILTON COURT
DORKING RH4 3LZ
UNITED KINGDOM

UP PRODUCTIVITY
7373 N. SCOTTSDALE RD
SUITE A287
SCOTTSDALE, AZ 85253

UPEMO
5, RUE JEAN MARIE CHAVANT
LYON 69007
FRANCE

UPLAND SOFTWARE, INC. (FKA TENROX INC.)
ATTENTION: IHAB GUIRGUIS
275 BOUL, ARMAND-FRAPPIER
LAVAL, QUEBEC H7V 4A7
CANADA

UPNORTH LLC
1222 LUCE CREEK CIRCLE
GREENWOOD, IN 46142

U-PROGRESS
85 RUE DES GROS GRÈS
COLOMBES 92700
FRANCE

UPS (OK)
8282 SOUTH MEMORIAL DRIVE
TULSA, OK 74133

UPS DO BRASIL REMESSAS EXPRESS
TRANSPORTATION SERVICE
CAMPINAS 13055-000
BRAZIL

UPS FRANCE
460,RUE DU VALIBOUT
PLAISIR 78370
FRANCE

UPS FREIGHT
P.O. BOX 533238
ATLANTA, GA 30353-3238

UPS FREIGHT
P.O. BOX 79755
BALTIMORE, MD 21279-0755

UPS GENERAL SERVICES CO. - MAHWAH NJ
340 MACARTHUR BLVD.
MAHWAH, NJ 07430

UPS GROUND FREIGHT, INC.
1000 SEMMES AVENUE
RICHMOND, VA 23224

UPS JAPAN CO., LTD.
MS SHIBAURA BLGD 13F
4-13-23 SHIBAURA MINATO-KU
TOKYO 108-0023
JAPAN

UPS NORDIC SERVICE CENTER
TAPPVAGGEN 10-22
BROMMA 168 65
SWEDEN

UPS SCS SOUTH AFRICA (PTY) LTD
UNIT C, BRUSSELS ROAD
AEROPORT, SPARTAN EXT 2
(P.O. BOX 524, ISANDO 1600)
KEMPTON PARK 1619
SOUTH AFRICA

UPS SUPPLY CHAIN SOLUTIONS
12380 MORRIS RD.
ALPHARETTA, GA 30005

UPTIME IT SYSTEMS
608 CALIFORNIA AVE
PITTSBURGH, PA  15202

URBAN, BERTRAM
ADDRESS REDACTED

URBANDALE HIGH SCHOOL
7111 AURORA AVE
URBANDALE, IA  50322

URETEK FRANCE
15 BLVD. ROBERT THIBOUST
SERRIS  77700
FRANCE

URIDALES GONZALAZ, JOSE RAMON
ADDRESS REDACTED

UROGEC
33 RUE BLAISE PASCAL
BP 4123
TOURS CEDEX 1  37041
FRANCE

URSAPHARM
INDUSTRIESTRABE
SAARBRUCKEN  66129
GERMANY

URSO, GIOVANNI
ADDRESS REDACTED

URSSAF - DE ALPES MARITIMES
12 AVENUE DE LA CALIFORNIE
NICE
FRANCE

URSSAF - MONTPELLIER
MONTPELLIER CEDEX 9
MONTPELLIER  34937
FRANCE

URSSAF - MULHOUSE
DU HAUT RHINE
26 AU R. SCHUMAN
68082 MULHOUSE  68082
FRANCE

URSSAF - PARIS
PARIS REGION PARISIENNE
3 RUE FRANKLIN
93518 MONTREUIL CEDEX
PARIS  93518
FRANCE

URSSAF D' ARRAS
BLVD. ALLENDE
ARRAS CEDEX 9  62017
FRANCE

URSSAF DE PARIS
REGION PARISIENNE - MONTREUIL
22-24 RUE DE LAGNY
MONTREUIL
FRANCE

URSSAF MIDI PYR.-ATEMPO LABEGE
166, RUE PIERRE ET MARIE CURIE
TOULOUSE CEDEX 9  31061
FRANCE

URSSAF MORBIHAN-ATEMPO VANNES
ZONE D'ACTVITÉ DE LAROISEAU
2 RUE ANITA CONTI-BP 10323
VANNES CEDEX  56018
FRANCE

URSSAF P. LOIRE-ATEMPO NANTES
3 RUE GAETAN RONDEAU
NANTES  44000
FRANCE

URSSAF PARIS SUD-ATEMPO PARIS
UR PARIS (965) DDR PARIS SUD
MONTREUIL CEDEX  93518
FRANCE

URSSAF PARIS-ATEMPO COURTAB.
URSSAF PARIS (DPT 91)
MONTREUIL CEDEX  93518
FRANCE

URSSAF RHÔNE-ATEMPO VILLEURBAN
6 RUE DE MARS 1962
VENISSIEUX 69200
FRANCE

US AIR FORCE AFSAC/SCP
WRIGHT-PATTERSON AFB
WRIGHT PATTERSON AFB, OH  45433

US AIRWAYS, INC.
1930 WEST UNIVERSITY
TEMPE, AZ  85281

US ARMY INFORMATION TECHNOLOGY
AGENCY
NISA - PENTAGON, RM. BF #849
PENTAGON
WASHINGTON, DC  20310-6700

US ARMY TACOM
BLDG. 1 COMM ACCT (AMATA-EFPA)
WARREN, MI  48397

US BANK
C/O APEX ANALYTIC
P.O. BOX 38516
GREENSBORO, NC  27438-8516

US CELLULAR CORPORATION
1101 TOWER LANE
BENSENVILLE, IL  60106

US DEPARTMENT OF JUSTICE
JMD/IRM/CSS(W)
1151-D SEVEN LOCKS ROAD
ROCKVILLE, MD  20854

US DEPARTMENT OF STATE/IBM
2201 C STREET, N.W.
WASHINGTON, DC  20520

US DEPARTMENT OF VETERANS AFFAIRS
1ST AVE. NORTH OF 22ND STREET
BUILDING 215
HINES, IL  60141

US DEPARTMENT OF VETERANS AFFAIRS
AUSTIN AUTOMATION CENTER
1615 WOODWARD STREET
AUSTIN, TX  78772

US EDGE
212 CARNEGIE ROW
NORWOOD, MA  02062

1905 N.W. CORPORATE BLVD.
BOCA RATON, FL  33431-7303

10410 SOUTH 50TH PLACE
PHOENIX, AZ  85044-5213

US METROPOLITAN TELECOM
24017 PRODUCTION CIRCLE
BONITA SPRINGS, FL  34135

US NAVY
48183 SWITZER RD
BUILDING 2035 UNIT 5
PATUXENT RIVER, MD  20670

US POSTAL SERVICE - MNISC
INFORMATION SYSTEMS & ACCT SERV CEN
2825 LONE OAK PARKWAY
EAGAN, MN  55121

US RAILROAD RETIREMENT BOARD
844 RUSH STREET
CHICAGO, IL  60611

USAA INFORMATION SERVICES DIVISION
9800 FREDERICKSBURG ROAD
SAN ANTONIO, TX  78288

USAF AFEMS OPERATIONS OFFICE WPAFB
2721 SACRAMENTO STREET
BUILDING 271
WRIGHT PATTERSON AFB, OH  45433

USARAD
P.O. BOX 1395
MEDFORD, NJ  08055

USG CORPORATION
700 N US HIGHWAY 45
ATTN: CORP. DATA CENTER DEPT. 185-025
LIBERTYVILLE, IL  60048

U-SHIN
2-10 RUE CLAUDE NICOLAS LEDOUX
CRETEIL  94000
FRANCE

USINAD SOFTWARE ADUANERO, S.L.
CASP, 116
BARCELONA  08013
SPAIN

USINE D'ELECTRICITE DE METZ
2 PLACE DU PONTIFFROY
BP 20129 - BAT ADMINISTRATIF
METZ CEDEX 01  57014
FRANCE

USM URS SCHARRER & SOHNE
THUNSTRASSE 55
MUNSINGEN
SWITZERLAND

UT APPLIED RESEARCH LABS SGL
10000 BURNET RD
AUSTIN, TX  78758

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT  84134

UTC CENTRE RECHERCHE DEROYALLIEU
RUE PERSONNE DE ROBERVAL
BP 60319
COMPIEGNE CEDEX  60203
FRANCE

UTD CENTER FOR BRAIN HEALTH
2200 W. MOCKINGBIRD LANE
DALLAS, TX  75235

UTE
TOUR CHANTECOQ
5 RUE CHANTECOQ
PUTEAUX CEDEX  92808
FRANCE

UTICA MUTUAL INSURANCE COMPANY
180 GENESEE STREET
NEW HARTFORD, NY  13413

UTILITY POWERTECH LIMITED
UPL HOUSE, W-24, SECTOR 11
NOIDA, UP  201301
INDIA

UWE REUTER
ATTENTION: UWE REUTER
DORNBEK 72
BROKSTEDT  24616
GERMANY

UWE REUTER
DOERNBEK 72
BROKSTEDT  24616
GERMANY

UWIN AG
BAHNHOFSTRAßE 1
WALLISELLEN  8304
SWITZERLAND

V.O.P GMBH AND CO. KG
HAUPTSTRASSE 62
BELL  56745
GERMANY

V2 S.P.A.
CORSO PRINCIPI DI PIEMONTE, 65
RACCONIGI, CN  12035
ITALY

V2MSOFTWARE CONSULT INFORM. S
TRAVESSERA DE LES CORTS 340
BARCELONA  8029
SPAIN

V3
STUDIO 11 LINTON HOUSE
39-51 HIGHGATE ROAD
LONDON  NW5 1RS
UNITED KINGDOM

VAC RENE JUNOD SA
AV. LEOPOLD-ROBERT 115
LA-CHAUX-DE-FONDS  2300
SWITZERLAND

VADAPALLI, APARNA
ADDRESS REDACTED

VAL TOURAINE HABITAT
7 CHEMIN DE LA MILLETIERE
BP 7353
TOURS  37000
FRANCE

VALDEON SOLUTIONS, S.L.
PASAJE DE COLÓN, 1, E-2, 2º A
VALDEMORO MADRID  28340
SPAIN

VALDIVIA, MARIO
ADDRESS REDACTED

VALDOVINOS ALVAREZ, JESUS
ADDRESS REDACTED

VALEO DISTRIBUTION
8 RUE LOUIS LORMAND
LA VERRIERE  78321
FRANCE

VALEO ETUDES ELECTRONIQUES
76 RUE AUGUSTE PERRET
EUROPARC
CRETEIL CEDEX  94046
FRANCE

VALERIAN SAS
75 AVENUE LOUIS LEPINE
CS 20120 SORGUES
VEDENE CEDEX  84275
FRANCE

VALERIO BRAU, MARC
ADDRESS REDACTED

VALIDER INFORMATIQUE
148 RUE DES ROUTIERS
ZI DE JALDAY II
SAINT-JEAN-DE-LUZ  64500
FRANCE

VALIDO, YESENIA
ADDRESS REDACTED

VALINO, CLEUBER
ADDRESS REDACTED

VALLATHOL, VIVEK
ADDRESS REDACTED

VALLEY VIEW VENTURES, INC
97 MILDRED CIRCLE
CONCORD, MA  01742

VALLI, NICOLE
ADDRESS REDACTED

VALLOUREC & MANNESMANN
DEUTSCHLAND GMBH
THEODORSTRASSE 90
DÜSSELDORF  40472
GERMANY

VALORES MEXICANOS CASA DE BOLSA S.A.
MOLIERE 222, P.B.
COL. LOS MORALES PALMAS
MEXICO CITY, DIF  11540
MEXICO

VALUE TRANSFORMATION SERVICES S.P.A.
CIRCONVALLAZIONE IDROSCALO S.N.C.
SEGRATE, MI  20090

VAN BIBBER, BRUCE
ADDRESS REDACTED

VAN BLOM, DURK
ADDRESS REDACTED

VAN DE VELDE
PARC INDUSTRIEL MI CARRERE
MONT DE MARSAN  40000
FRANCE

VAN DER LINDEN, ANDRE
ADDRESS REDACTED

VAN DINTER & ASSOCIATES
43525 RIDGE PARK DRIVE
STE 300
TEMECULA, CA  92590

VAN GILS, FRIE
ADDRESS REDACTED

VAN HAM SOFTWARE BV
EVERDENBERG 131
OOSTERHOUT  4902 TT
NETHERLANDS

VAN TASSEL, KIRK
ADDRESS REDACTED

VANARTSDALEN, JAMES M.
1936 PAUL AVE
BETHLEHEM, PA  18018

VANCE, RICHARD
ADDRESS REDACTED

VANDENBERGHE, SEBASTIEN
ADDRESS REDACTED

VANDERBILT UNIVERSITY MEDICAL CENTER
DISBURSEMENT SERVICES
VU STATION B 351810
2301 VANDERBILT PLACE
NASHVILLE, TN  37235-1810

VANDIEN SERVICE PROVIDERS BV
HENRI DUNANTWEG 10
NETHERLANDS

VANDRA, DOUGLAS
ADDRESS REDACTED

VANGUARD HEALTH SYSTEMS
20 BURTON HILLS BLVD., SUITE 100
NASHVILLE, TN  37215

VANGUARD SYSTEM SRL
STR.DEL BARGELLO 59/A
FALCIANO RSM  47891
SAN MARINO

VANPORT INTERNATIONAL
28590 SE WALLY ROAD
BORING, OR  97009

VANTAAN TYOTERVEYS LIIKELAITOS
TAPIOLAN TOIMIPISTE
AHERTAJANTIE 2
ESPOO  2100
FINLAND

VANTIV, LLC
ATTN: TRICIA GORMAN
8500 GOVERNORS HILL DRIVE
CINCINNATI, OH  45249

VAR RESOURCES
WELLS FARGO FANANCIAL LEASING
P.O. BOX 6434
CAROL STREAM, IL  60197-6434

VARMA MUTUAL PENSION INS. COMP
P.O. BOX 2
VARMA  98
FINLAND

VASSARD OMB BUREAUTIQUE
15 BD DU MARÉCHAL JUIN
BP 5034
CAEN CEDEX 5  14077
FRANCE

VATTENFALL AB
JÄMTLANDSGATAN 99
STOCKHOLM  162 87
SWEDEN

VAUDOISE ASSURANCES
CASE POSTALE 120
LAUSANNE  1001
SWITZERLAND

VAUDOISE ASSURANCES
PLACE DE MILAN 1
LAUSANNE  1007
SWITZERLAND

VBG
DEELBOEGENKAMP 4
HAMBURG  22281
GERMANY

VCI SYSTEMS LTD
22 HORSESHOE PARK
PANGBOURNE
PANGBOURNE BERKSHIRE  RG8 7JW
UNITED KINGDOM

VECTEUR PLUS
PARC DE LA BOUVRE RUE GALILÉE
BOUGUENAIS  44340
FRANCE

VECTOR APLICACIONES INFORMATICAS, S.L.
AVDA. CONSTITUCIÓN, 4 1º
LOGROÑO  26001
SPAIN

VECTOR CASA DE BOLSA, S.A. DE C.V.
AV. ROBLE 565 OTE
SAN PEDRO GARZA GARCÍA NLE  66265
MEXICO

VEGENAT, S.A.
C/CTRA.BADAJOZ - MONTIJO
EX - 209 KM. 24,9
PUEBLONUEVO DEL GUADIANA BADAJOZ
06184
SPAIN

VEHICLE REGISTRATION COLLECTIO
STATE OF CALIFORNIA
FRANCHISE TAX BOARD VEHICLE
REGISTRATION COLLECTIO, P.O. BOX 419001
RANCHO CORDOVA, CA  95741-9001

VEIGROUP S.R.L.
PIAZZA G. ZANELLA, 1/A
SANDRIGO, VI  36066
ITALY

VELDHUIZEN, JEFFREY
ADDRESS REDACTED

VELER, KEITH
ADDRESS REDACTED

VELOCITY NETWORK, INC.
2503 WEST 15TH STREET, SUITE 10
ERIE, PA  16505-4564

VELTHUIS ASSURANTIEN
BURG.WALLERSTRAAT 153
POSTBUS 184
OLDENZAAL  7570 AD
NETHERLANDS

VELUX
1 RUE PAUL CEZANNE
MORANGIS CEDEX  91421
FRANCE

VEMARE S.L.U.
C/ DIESEL, Nº 32 POLÍGONO SAN MARCOS
GETAFE MADRID  28906
SPAIN

VENCO COMPUTER SPA
VIA REISS ROMOLI, 148
TORINO, TO  10148
ITALY

VENDEE HABITAT - LA ROCHE SUR YON
44 BD D'ANGLETERRE
LA ROCHE SUR YON  85000
FRANCE

VENDÉE INFORMATIQUE
ZI LE SÉJOUR
BP 14 - DOMPIERRE SUR YON
BELLEVILLE SUR VIE  85170
FRANCE

VENDEE LOGEMENT ESH
6 RUE MARECHAL FOCH
BP 109
LA ROCHE SUR YON  85003
FRANCE

VENET COMMUNICATIONS INC
7047 E GREENWAY PKWY
STE 250
SCOTTSDALE, AZ  85254

VENIER, MIAMI
ADDRESS REDACTED

VENTERS, GARY
ADDRESS REDACTED

VENTURA SPA
VIALE SARCA, 336
MILANO, MI  20126

VENTURA, ANTONIO
ADDRESS REDACTED

VENUS-ALLEN, CAROLE
ADDRESS REDACTED

VEOLIA ENVIRONNEMENT
OTV FRANCE SUD LES DOCKS - ATRIUM 10.3
10 PLACE DE LA JOLIETTE - BP7331
MARSEILLE CEDEX 2  13567
FRANCE

VEOLIA PROPRETE
CHEZ EQUINIX PA4
110 BIS AVENUE DU GENERAL LECLERC
PANTIN  93500
FRANCE

VERBALIZA
R. CHILE 1791
CURITIBA
BRAZIL

VERBAND DER CHEMISCHEN
INDUSTRIES E.V.
MAINZER LANSTRASSE 55
FRANKFURT AM MAIN
GERMANY

VERBAND DER SPARDA BANKEN E.V
HAMBURGER ALLE 4
FRANKFURT  60486
GERMANY

VERBOON, ROBERT
ADDRESS REDACTED

VERBOON, ROBERT C.
ADDRESS REDACTED

VERDAGUER, GEORGE
ADDRESS REDACTED

VERHEYEN, MARC
ADDRESS REDACTED

VERIFICATIONS INC
1425 MICKELSON DRIVE
STE 100
WATERTOWN, SD  57201

VERIFICATIONS INC
MI 60
P.O. BOX 1150
MINNEAPOIS, MN  55480-1150

VERIKEY
ADDRESS REDACTED

VERINOX S.P.A.
VIA DELLA FRICCA, 58
VIGOLO VATTARO, TN  38049

VERISTOR SYSTEMS, INC.
3308 PEACHTREE INDUSTRIAL BLVD
SUITE 110
DULUTH, GA  30096

VERISTOR SYSTEMS, INC.
3308 PEACHTREE INDUSTRIAL BLVD.
SUITE 110
DULUTH, GA  30096

VERIZON INFORMATION TECHNOLOGIES
7701 EAST TELECOM PARKWAY
TEMPLE TERRACE, FL  33637

VERIZON LLC
1305 SOLUTIONS CENTER
CHICAGO, IL  60677

VERIZON LLC
2401 MALL DRIVE
NORTH CHARLESTON, SC  29406

VERIZON LLC
ONE EAST TELECOM PARKWAY
ATTN: TAMMI ELEK
TERRACE, FL  33637

VERIZON LLC
P.O. BOX 1
WORCESTER, MA  01654-0001

VERIZON LLC
P.O. BOX 1100
ALBANY, NY  12250-0001

VERIZON LLC
P.O. BOX 15026
ALBANY, NY  12212

VERIZON LLC
P.O. BOX 15110
ALBANY, NY  12212-5110

VERIZON LLC
P.O. BOX 15124
ALBANY, NY  12212-5124

VERIZON LLC
P.O. BOX 15150
WORCESTER, MA  01615-0150

VERIZON LLC
P.O. BOX 17398
BALTIMORE, MD  21297-0429

VERIZON LLC
P.O. BOX 17464
BALTIMORE, MD  21297-1464

VERIZON LLC
P.O. BOX 17577
BALTIMORE, MD  21297-0513

VERIZON LLC
P.O. BOX 2210
INGLEWOOD, CA  90313-2210

VERIZON LLC
P.O. BOX 25506
LEHIGH VALLEY, PA  18002-5506

VERIZON LLC
P.O. BOX 28000
LEHIGH VALLEY, PA  18002-8000

VERIZON LLC
P.O. BOX 293450
LEWISVILLE, TX  75029

VERIZON LLC
P.O. BOX 30001
INGLEWOOD, CA  90313-0001

VERIZON LLC
P.O. BOX 371355
PITTSBURGH, PA  15250-7355

VERIZON LLC
P.O. BOX 371392
PITTSBURGH, PA  15250-7392

VERIZON LLC
P.O. BOX 38516
GREENSBORO, NC  27438-8516

VERIZON LLC
P.O. BOX 4001
INGLEWOOD, CA  90313-4001

VERIZON LLC
P.O. BOX 4833
TRENTON, NJ  08650-4833

VERIZON LLC
P.O. BOX 52249
PHOENIX, AZ  85072-2249

VERIZON LLC
P.O. BOX 64809
BALTIMORE, MD  21264-4809

VERIZON LLC
P.O. BOX 660108
DALLAS, TX  75266-0108

VERIZON LLC
P.O. BOX 660720
DALLAS, TX  75266-0720

VERIZON LLC
P.O. BOX 660748
DALLAS, TX  75266-0748

VERIZON LLC
P.O. BOX 790293
SAINT LOUIS, MO  63179-0293

VERIZON LLC
P.O. BOX 920041
DALLAS, TX  75392-0041

VERIZON LLC
P.O. BOX 9622
MISSION HILLS, CA  91346-9622

VERIZON LLC
P.O. BOX 9688
MISSION HILLS, CA  91346-9688

VERIZON SERVICES CORP.
ONE EAST TELECOM PKWY.
TEMPLE TERRACE, FL  33637

VERIZON SERVICES CORPORATION
13101 COLUMBIA PIKE
SILVER SPRING, MD  20904

VERIZON SERVICES
CORPORATION/EMERSON
7701 E. TELECOM PARKWAY
TEMPLE TERRACE, FL  33637

VERIZON SOURCING LLC
2000 CORPORATE DRIVE
ORANGEBURG, NY  10962

VERIZON WIRELESS
ONE VERIZON PLACE
MC GA2A2TXT
ALPHARETTA, GA  30004-8511

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX  75266

VERIZON WIRELESS
P.O. BOX 9622
MISSION HILLS, CA  91346-9622

VERIZON (DDS STATE HELD-CARES, LLC)
ONE EAST TELECOM PARKWAY
TEMPLE TERRACE, FL  33637

VERLAGSGRUPPE DEUTSCHER FACHVERL
MAINZER LANDSTRASSE 251
FRANKFURT  60326
GERMANY

VERLINGUE
COURTIER EN ASSURANCES
12 RUE DE KEROGAN
QUIMPER  29335
FRANCE

VERMONT STATE COLLEGE
STANLEY HALL
2ND FLOOR
WATERBURY, VT  05676

VERONICA PEREZ GUARNIERI
SOLDADO DE LA INDEPENDENCIA 11
CABA
SPAIN

VERSATILE TECHNOLOGY GROUP
7895 STAGE HILLS BLVD, SUITE 105
BARTLETT, TN  38133

VERT DECO
CHEMIN RURAL N°12
MAGNY LES HAMEAUX  78114
FRANCE

VERTEX DATA SCIENCE
GEMINI RETAIL PARK
1050 EUROPA BOULEVARD
WARRINGTON  WA5 7ZD
UNITED KINGDOM

VERTEX TECHNICS S.L.
LLOBREGAT 14
POL. IND. EL PLA
MOLINS DE REI  08750
SPAIN

VERTEX, INC.
LOCKBOX # 25528
25528 NETWORK PLACE
CHICAGO, IL  60673-1255

VERTEX, INC.
P.O. BOX 15420
WILMINGTON, DE  19850-5420

VERTEX, INC.
P.O. BOX 7777
PHILADELPHIA, PA  19175-0248

VERTICE MULTIMEDIA, S.L.
INGENIERO TORRES QUEVEDO, 16
MADRID  28022
SPAIN

VERVE NETWORKS
6820 PACIFIC AVENUE, STE. 2A
SUITE 2A
STOCKTON, CA  95207

VERWIEL & WIJNGAARD POOLMANAGEMENT
HOOGSTRAAT 85-89
ROTTERDAM  3011 PJ
NETHERLANDS

VESPITO S.L.
AV. VERGE DE MONSERRAT, 66
SITGES  08870
SPAIN

VETERANS OIL INC.
2070 HIGHWAY 150
BESSEMER, AL  35022

VEZIN, NICOLAS
ADDRESS REDACTED

VF SERVICES, INC./IBM
3039 CORNWALLIS ROAD
RESEARCH TRIANGLE PARK, NC  27709

VIACOM
1515 BROADWAY
NEW YORK, NY  10036

VIACUMAR, S.L.
C/TOMÁS ALONSO, 122
VIGO PONTEVEDRA  36208
SPAIN

VIAJES DIFRAN, S.A.
AVDA. SAN FERNANDO, 38
ROTA CADIZ  11520
SPAIN

VIAJES OLYMPIA MADRID S.A.
PUERTA DEL SOL 14, 2ª PLANTA
MADRID  28013
SPAIN

VIAJES SAETA EXPRESS, SL
C/ SIERRA DEL CADI 4
MADRID  28018
SPAIN

VIAKABLE
QMA SC
AV. CUITLAHUAC NO. 3140-A COL. CLAVERIA
COL. CLAVERIA
DIF  02080
MEXICO

VIALAS, ERIC
ADDRESS REDACTED

VIALAS, ERIC
C/O MR. ANDRÉ CHAMY
3, RUE DU SAUVAGE
MULHOUSE  68100
FRANCE

VIANT SOLUTIONS
4069 RIVERSTONE DRIVE
SUWANEE, GA  30024

VIAS-SOGEOSA CONSERVACION MANZANAL
UTE
C/ ORENSE, 68
MADRID  28020
SPAIN

VIATEK SRL
VIA BRESCIA, 49/2
TORRE DI QUARTESOLO, VI  36040
ITALY

VICE VERSA TRANSLATIONS
RUA CAME 193 - SALA 04
SAO PAULO
BRAZIL

19 BLVD. DE LA MUTUALITÉ
BP 2245
VICHY  03202
FRANCE

VICK, DAVID
ADDRESS REDACTED

VICTOIRE AUDIT ET CONSEIL
2 PLACE DE LA LOI
VERSAILLE  78000
FRANCE

VICTOR BUCK SERVICES
IMPRIMERIE DE LA COUR SARL
18-20 ZI AM BANN
LEUDELANGE (LEIDELENG)  L-3372
LUXEMBOURG

VICTOR VALLEY WATER DISTRICT
17185 YUMA STREET
VICTORVILLE, CA  92392

VICTRON ENERGY, INC.
105 YMCA DRIVE
WAXAHACHIE, TX  75165

VIDEM INFORMATIQUE
15 RUE BERLIER
DIJON  21000
FRANCE

VIDEOCATION FERNSEH-SYSTEME GMBH
MÜNCHNER STRASSE 110
UNTERFÖHRING  85774
GERMANY

VIDÉOTRON G.P.
2155 PIE-IX
MONTREAL, QC  H1V 2E4
CANADA

VIESSMANN, THOMAS
KELTENRING 7
NEUNKIRCHEN AM SAN  91233
GERMANY

VIGIER, CECILE
ADDRESS REDACTED

VIGIL MONTSERRAT, CARLOS
ADDRESS REDACTED

VIGILANT TECHNOLOGIES
25 S ARIZONA PL
SUITE 350
CHANDLER, AZ  85225

VIJVERBERG ADVIES GROEP BV
KRAMMER 8
BRIELLE  3232 HE
NETHERLANDS

VIKING DIRECT
13 BABENHAUSER STRABE 50
GROBOSTHEIM  63762
GERMANY

VIKING DIRECT
1-3, BLVD. DES REMPARTS
NOISY LE GRAND  93884
FRANCE

VIKING DIRECT
METROLOGIELANN 6
BRUSSEL  1130
BELGIUM

VIKING DIRECT
P.O. BOX 279
LEICESTER  LE3 1YU
UNITED KINGDOM

VIKING DIRECT
P.O. BOX 3278
VENLO  5902 RG
NETHERLANDS

VIKING DIRECT
POSTBUS 1000
OVERPELT  3900
BELGIUM

VIKING DIRECT
RUE MERCIER - ZI MITRY COMPANS
MITRY COMPANS CEDEX
77294
FRANCE

VIKING DIRECT
SAGESTRASSE 50
LENBURG 1  5600
SWITZERLAND

VIKING DIRECT
VEPEX 5000
BOBIGNY CEDEX 9  93902
FRANCE

VIKING GROUPE OFFICE DEPOT
22 AVE DES NATIONS
TSA 46302 VILLEPINTE
ROISSY CHARLES DE GAULLE CEDEX  95915
FRANCE

VILASIS FAURA, CARLOS
ADDRESS REDACTED

VILIM, PETER
ADDRESS REDACTED

VILLAGE OF LISLE BUSINESS
925 BURLINGTON AVE
LISLE, IL  60532

VILLAGE OF MASSET
1686 MAIN STREET - BX 68
MASSET, BC  V0T 1M0
CANADA

VILLANUEVA Y OLIVARES SOFTWARE S.A.U.
AVDA. DE LA FLORIDA, 44 - 1º A
VIGO PONTEVEDRA  36210
SPAIN

VILLE D'ALBI
16 RUE DE L'HOTEL DE VILLE
ALBI CEDEX 03  81023
FRANCE

VILLE D'ALENCON
PLACE DU MAL FOCH
ALENCON CEDEX  61014
FRANCE

VILLE D'ARRAS
PLACE GUY MOLLET
ARRAS  62022
FRANCE

VILLE D'ASNIERES SUR SEINE
DIRECTION DES SYSTEMES
D'INFORMATION
82 RUE BOKANNOWSKI
ASNIERES SUR SEINE  92600
FRANCE

VILLE DE BAYEUX
19 RUE LAITIÈRE
BAYEUX  14400
FRANCE

VILLE DE BEGLES
BP 153
BEGLES CEDEX  33322
FRANCE

VILLE DE BEZIERS
SCE INFORMATIQUE, CASERNE
ST JACQUES - PLACE CASERNE - AVENUE DE
LA MARNE
BEZIERS CEDEX  34500
FRANCE

VILLE DE BLAGNAC
34 TER RUE PASTEUR
DIR INFORMATIQUE ET -
TELECOMMUNICATIONS
BLAGNAC  31700
FRANCE

VILLE DE BORMES-LES-MIMOSAS
PLACE SAINT-FRANÇOIS
BORMES LES MIMOSAS  83230
FRANCE

VILLE DE BOURG EN BRESSE
PLACE DE L'HOTEL DE VILLE
QUARTIER BOURG CENTRE
BOURG EN BRESSE  1012
FRANCE

VILLE DE BRIVE
HOTEL DE VILLE
SERVICE INFORMATIQUE - BP 433
BRIVE CEDEX  19312
FRANCE

VILLE DE BRUAY SUR ESCAUT
18, RUE LUCIEN MARS
BRUAY  59860
FRANCE

VILLE DE BRUGES
87 AVENUE CHARLES DE GAULLE
BRUGES  33520
FRANCE

VILLE DE CAHORS
HOTEL DE VILLE
73 BOULEVARD GAMBETTA
CAHORS  46010
FRANCE

VILLE DE CASTRES
RUE DE L'HOTEL DE VILLE
BP 406
CASTRES CEDEX  81108
FRANCE

VILLE DE CHAMBERY
99 PLACE FRANÇOIS MITTERAND
CHAMBERY CEDEX  73011
FRANCE

VILLE DE CHARTRES
2 RUE EDMOND POILLOT
CENTRE TECHNIQUE MUNICIPAL
CHARTRES  28000
FRANCE

VILLE DE CHATELLERAULT
SCE FINANCIER - MARCHE PUBLIC
78 BD BLOSSAC - BP 619
CHATELLERAULT CEDEX  86106
FRANCE

VILLE DE CHATENAY MALABRY
HOTEL DE VILLE
26 RUE DOCTEUR LE SAVOUREUX
CHATENAY MALABRY  92291
FRANCE

VILLE DE CHOLET
PLACE JEAN MOULIN
CHOLET CEDEX  49321
FRANCE

VILLE DE COGNAC
68, BD DENFERT ROCHEREAU
COGNAC
FRANCE

VILLE DE DIJON
1 RUE SAINTE ANNE
CITÉ VICTOR DUMAY
DIJON  21000
FRANCE

VILLE DE FECAMP
1 PLACE GÉNÉRAL LECLERC
FECAMP  76400
FRANCE

VILLE DE FRIBOURG
SERVICE INFORMATIQUE
FRIBOURG  CH-1700
SWITZERLAND

VILLE DE GARGES LES GONESSE
HOTEL DE VILLE - DSI
8 PLACE DE L'HOTEL DE VILLE
GARGES LES GONESSE  95140
FRANCE

VILLE DE GOUSSAINVILLE
1 PLACE DES CHARMEUSES
GOUSSAINVILLE  95190
FRANCE

VILLE DE GRENOBLE
11 BLVD. JEAN PAIN
GRENOBLE CEDEX 1  38000
FRANCE

VILLE DE LA ROCHE SUR YON
19 RUE PIERRE BEREGOVOY
DSI - ETUDES & RECHERCHES
LA ROCHE SUR YON  85000
FRANCE

VILLE DE LA ROCHELLE
8 PLACE JEAN-BAPTISTE MARCET
BP 1541
LA ROCHELLE CEDEX 02  17086
FRANCE

VILLE DE LAMBERSART
19 AVENUE G. CLEMENCEAU
LAMBERSART 59130
FRANCE

VILLE DE MEGEVE
1 PLACE DE L'EGLISE
MEGEVE 74120
FRANCE

VILLE DE MORGES
PLACE DE L'HOTEL DE VILLE 1
MORGES
SWITZERLAND

VILLE DE PANTIN
SERVICE INFORMATIQUE
84-88 AV DU GENERAL LECLERC
PANTIN CEDEX 93507
FRANCE

VILLE DE PESSAC
SERVICE INFORMATIQUE
PLACE DE LA VÈME RÉPUBLIQUE
PESSAC 33600
FRANCE

VILLE DE PONTARLIER
56 RUE DE LA REPUBLIQUE
PONTARLIER CEDEX 25304
FRANCE

VILLE DE REZE
HOTEL DE VILLE
DSI - PLACE JB DAVIAIS
REZE 44400
FRANCE

VILLE DE SAINT BRIEUC
1 PLACE DU GENERAL DE GAULLE
ST BRIEUC CEDEX 1 22023
FRANCE

VILLE DE SELESTAT
9 PLACE DES ARMES
BP 188
SELESTAT CEDEX 67604
FRANCE

VILLE DE TOULOUSE
25 RUE VALADE
TOULOUSE 31000
FRANCE

VILLE DE L'ILE SAINT DENIS
1 RUE MÉCHIN
SERVICE INFORMATIQUE ET TÉLÉPHONIQUE
L'ILE SAINT DENIS 93450
FRANCE

VILLE DE MELUN
SERVICE INFORMATIQUE, RUE PAUL
DOUMER
MELUN CEDEX 77011
FRANCE

VILLE DE NIMES
3 RUE D COLYSÉE
3ÈME ÉTAGE
NIMES 30000
FRANCE

VILLE DE PARIS
227 RUE DE BERCY
PARIS 75012
FRANCE

VILLE DE PLOUGASTEL DAOULAS
RUE JEAN FOURNIER
PLOUGASTEL DAOULAS 29470
FRANCE

VILLE DE PONTOISE - PONTOISE
2 RUE VICTOR HUGO
PONTOISE 95300
FRANCE

VILLE DE ROUEN
HOTEL DE VILLE
PLACE DU GENERAL DE GAULLE
ROUEN 76000
FRANCE

VILLE DE SAINT GERMAIN EN LAYE
SERVICE INFORMATIQUE, 16 RUE DE
PONTOISE, BP 252
SAINT GERMAIN EN LAYE CEDEX 78104
FRANCE

VILLE DE ST ETIENNE
SERVICE INFORMATIQUE
6 RUE CHANOINE PLOTON
SAINT ETIENNE 42000
FRANCE

VILLE DE TOURS
1 À 3 RUE DES MINIMES
DIRECTION DES FINANCES
TOURS 37926
FRANCE

VILLE DE LILLE
HOTEL DE VILLE
BP 667
LILLE CEDEX 59033
FRANCE

VILLE DE MITRY MORY
11 RUE PAUL VAILLANT-COUTURIER
MITRY MORY 77290
FRANCE

VILLE DE NOISY LE GRAND
SERVICE INFORMATIQUE, PLACE DE LA
LIBERATION, BP 49
NOISY LE GRAND CEDEX 93161
FRANCE

VILLE DE PERPIGNAN
MEDIATHEQUE
15 RUE EMILE ZOLA
PERPIGNAN 66000
FRANCE

VILLE DE POITIERS
SERVICE DIT
68 RUE DOLMEN
POITIERS 86000
FRANCE

VILLE DE PORT DE BOUC
COURS LANDRIVON
PORT LE BOUC CEDEX 13528
FRANCE

VILLE DE SABLE SUR SARTHE
PLACE RAPHAEL ELIZE
BP 129
SABLE SUR SARTHE CEDEX 72305
FRANCE

VILLE DE SANARY SUR MER
2 QUAI DU GENERAL DE GAULLE
SERVICE INFORMATIQUE
SANARY SUR MER 83110
FRANCE

VILLE DE TARBES
SERVICE INFORMATIQUE
BATIMENT PYRENEES
PLACE JEAN JAURES
TARBES CEDEX 65013
FRANCE

VILLE DE VALENCE
DIRECTION A.P.B./ASIT
9 RUE CUJAS
VALENCE 26000
FRANCE

VILLE DE VANNES
HOTEL DE VILLE
B.P 509
VANNES  56019
FRANCE

VILLE DE VERSAILLES
DIRECTION DES SYSTEMES
INFOR ET TELECO - 2 IMPASSE DR WAPLER
VERSAILLES  78000
FRANCE

VILLE DE VINCENNES - VINCENNES - DEPT 94
53 BIS RUE DE FONTENAY
VINCENNES CEDEX
FRANCE

VILLE DE VITRY-SUR-SEINE
2 AVENUE YOURI GAGARINE
VITRY SUR SEINE  94400
FRANCE

VILLE DES ULIS
RUE DU MORVAN
LES ULIS  91940
FRANCE

VILLE D'ORVAULT
SERVICE INFORMATIQUE
9 RUE MARCEL DENIAU
ORVAULT  44600
FRANCE

VILLEGAS, JOSE
ADDRESS REDACTED

VILLELA, ANTONIO
ADDRESS REDACTED

VILTROUVE, ANNE-MARIE
ADDRESS REDACTED

VINCENT LAUBSCHER & ASSOCIATES
181 Q AVENUE
FERNDALE RIDGE
RANDBURG  2194
SOUTH AFRICA

VINCENTINUM AUGSBURG
FRANZISKANERGASSE 12
AUGSBURG  86152 AUGSB
GERMANY

VINCI HOLDING FINANCIÈRE
1 COURS FERDINAND DE LESSEPS
RUEIL MALMAISON  92500
FRANCE

VINCI PARK
61 AVENUE JULES QUENTIN
NANTERRE  92003CEDEX
FRANCE

VINCULO SOFTWARE, S.L.
C/ TRES AMIGOS, 6-8
VALLADOLID  47006
SPAIN

VINSON, PAMELA
ADDRESS REDACTED

VINX(YAMATO)
623-14 SHIMOTSURUMA
YAMATOSHI
KANAGAWA-KEN  242-8502
JAPAN

VIOREL PIRVU IT-CONSULTANT
SANDWEG 61
FRANKFURT AM MAIN  60316
GERMANY

VIP CONSULTING/USCIS METADATA
1421 PRINCE ST
SUITE 300
ALEXANDRIA, VA  22314

VIP INDUSTRIES LTD
DGP HOUSE
5TH FLOOR
88C, OLD PRABHADEVI ROAD
MUMBAI  400025
INDIA

VIRGIN MOBILE
40 BLD HENRI SELLIER
SURESNES  92150
FRANCE

VIRGINIA DEPARTMENT OF TAXATION
OFFICE OF PROCESSING OPS
P.O. BOX 27264
RICHMOND, VA  23261

VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 1500
RICHMOND, VA  23218-1500

VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 1777
RICHMOND, VA  23218-1777

VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 2369
RICHMOND, VA  23218

VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 26626
RICHMOND, VA  23261-6626

VIRGINIA DEPARTMENT OF TAXATION
P.O. BOX 27407
RICHMOND, VA  23261-7407

VIRGINIA EMPLOYMENT COMMISSION
5145 E. VA BEACH BLVD.
NORFOLK, VA  23502-3480

VIRGINIA EMPLOYMENT COMMISSION
703 EAST MAIN STREET
RICHMOND, VA  23219

VIRGINIA EMPLOYMENT COMMISSION
P.O. BOX 27592
RICHMOND, VA  23261

VIRGINIA FARM BUREAU INSURANCE
PSR
770 DEDHAM STREET
CANTON, MA  02021

VIRGINIA POLYTECHNIC
INSTITUTE AND STATE UNIVERSITY
1880 PRATT DR STE 2006
BLACKSBURG, VA  24060

VIRTUAL DOO-Y YECLA S.L.
AVDA LITERATO AZORIN 42 BJOS
YECLA MURCIA  30510
SPAIN

VIRTUAL SOFTWARE, S.L.
C/ VALLESPIR 19 3ªPLANTA MÓDULO 1.1
SANT CUGAT DEL VALLES  08174
SPAIN

VISANA SERVICES AG
WELTPOSTSTRASSE 19
BERN 15  3000
SWITZERLAND

VISHAY DALE ELECTRONICS, INC.
2064 12TH AVENUE
COLUMBUS, NE  68601

VISHAY SILICONIX
2201 LAURELWOOD ROAD
MS 61
SANTA CLARA, CA  95054

VISILAB
RUE DE VEYROT 13
CASE POSTAL 372
MEYRIN 1  1217
SWITZERLAND

VISION GLOBALE
2600, WILLIAM-TREMBLAY STREET
#150
MONTREAL, QC  H1Y 3J2
CANADA

VISION PAYROLL
14 MANNING AVE STE 500
LEOMINSTER, MA  01453-5768

VISION SERVICE PLAN
3333 QUALITY DRIVE
RANCHO CORDOVA, CA  95670

VISION SOFTWARE GESTIONALE S.R.L.
VIA MONSELICE, 16
PERMUNIA, PD  35020
ITALY

VISITING NURSE SERVICE
FIVE PENN PLAZA
18TH FLOOR
NEW YORK, NY  10001

VISMA ADVOKATER AS
POSTBOKS 904 SENTRUM
BERGEN  5808
NORWAY

VISMA OPEC AB
STORGATAN 24
LINKOPING
SWEDEN

VISMA SERVICES NORWAY AS
KANALVEIEN 52
POSTBOKS 881
BERGEN  5807
NORWAY

VISMA SEVICES DANMARK A/S
HORKAER 14
HERLEV  2730
DENMARK

VISMA SEVICES DANMARK A/S
INDUSTRIGATAN 6
ARIANDSTAD  19560
SWEDEN

VISUAL SOLUTIONS
113 OLD KENTUCKY WAY
MIDLAND CITY, AL  36350

VITALBANET S.A.S.
VIA NUOVA 6/A
FILIANO, PZ  85020
ITALY

VITALE, MARK
269 CHESTNUT HILL RD
EMMAUS, PA  18049

VITALIS
SERVILLIA, 9
POZUELDO DE ALARCON
MADRID  28223
SPAIN

VITIELLO, FRANKIE
ADDRESS REDACTED

VITOUX, PASCAL
ADDRESS REDACTED

VITRASHOP SERVICES GMBH
FEUERBACHSTR. 9
WEIL AM RHEIN  79576
GERMANY

VIVANTA BY TAJ
DAL VIEW SRINANAGAR, C/O SAIFCO
HILLCREST HOTELS, KRAISANGRI
BREIN, NISHAT, SRINAGAR, JAMMU &
KASHMIR
KASHMIR
INDIA

VIVANTA BY TAJ
GV RAJA VATTAPARA ROAD
KOVALAM, TRIVANDRUM- 695 527, KERALA
KERALA  695 527
INDIA

VIVANTA BY TAJ VADODARA
C/O NEWLIGHT HOTELS & RESORTS LTD
THE GATEWAY HOTEL, AKOTA GARDENS
VADODARA  390020
INDIA

VIVARTE SERVICES / ATOS ORIGIN
C/O ATOS ORIGIN
153 AVENUE JEAN JAURÈS
AUBERVILLIERS CEDEX  93307
FRANCE

VIVIEN & ASSOCIES
3, RUE DE MONTTESSUY
PARIS  F-75007
FRANCE

VIVIENDA Y SUELO DE EUSKADI S.A.
PORTAL DE GAMARRA 1A-2ª (RECEPCIÓN)
VITORIA - GASTEIZ VITORIA  01013
SPAIN

VIVO S.A.
AV. ROQUE PETRONI JUNIOR 1464
SAO PAULO  04707-00
BRAZIL

VIVO VENDOR REIN
ADDRESS REDACTED

SATERINRINNE 8 B 37
ESPOO UUSIMAA  02600
FINLAND

VM MAGAZINE
163 BD MALESHERBES
PARIS  75017
FRANCE

VMD INFORMATIQUE
2 RUE DE LA PÉPINIÈRE
BP 315
MILLAU CEDEX  12103
FRANCE

VMT GESELLSCHAFT FÜR
VERMESSUNGSTECHNIK
STEGWIESENSTRASSE24
BRUCHSAL  76646
GERMANY

VMW TAXAND
PIET HEINKADE 55
P.O. BOX 2911
AMSTERDAM  1000
NETHERLANDS

VMWARE
3145 PORTER DRIVE
BUILDING F
PALO ALTO, CA  94304

VMWARE
C/O JACK MORTON WORLDWIDE
ATTN: ALFREDO PEREZ
800 CONNECTICUT AVE
NORWALK, CT  6854

VMWARE INTERNATIONAL (EURO)
PARNELL HOUSE
BARRACK SQUARE
BALLINCOLIG
CORK
IRELAND

VODAFONE ESPAÑA SAU
AVDA. EUROPA 1 .
PARQUE EMPRESARIAL
MADRID  28108
SPAIN

VODAFONE GMBH
D2-KUNDENBETREUUNG
RATINGEN  40875
GERMANY

VODAFONE HOLDING GMBH
MANNESMANNUFER 2
DÜSSELDORF  40213
GERMANY

VODAFONE LTD / AMDOCS SOFTWARE
SYSTEMS
MAXWELL HOUSE
4100 FIRST AVENUE
NEWBURY  RG142PZ
UNITED KINGDOM

VOELKER, AARON
ADDRESS REDACTED

VOGT, KARL-HEINZ
ADDRESS REDACTED

VOGT, RAINER
ADDRESS REDACTED

VOIES NAVIGABLES DE FRANCE
175, RUE LUDOVIC BOUTLEUX
CS 30820
BETHUNE CEDEX  62408
FRANCE

VOIRAND, VIVIEN
ADDRESS REDACTED

VOLK, TORSTEN
ADDRESS REDACTED

VOLKER KUHL
HAUPTSTRASSE 24
POHLHEIM  35415
GERMANY

VOLKSBANK-RAIFFEISENBANK AMBERG EG
WEINSTR. 3-9
AMBERG  92224
GERMANY

VOLKSDORF INFORMATIONSSYSTEME
ROSENWEG 23
NIENSTÄDT  31688
GERMANY

VOLKSWAGEN AG
K-DOI 11
BRIEFFACH 1883
WOLFSBURG  38436
GERMANY

VOLKSWAGEN AUTOMOBILE HANNOVER
PODBIELSKISTR. 306
HANNOVER  30655
GERMANY

VOLKSWAGEN BANK
11 AVENUE DE BOURSONNE
BP 61
VILLERS-COTTERETS CEDEX  02601
FRANCE

VOLKSWAGEN FINANCIAL SERVICES AG
SCHMALBACHSTRASSE 1
BRIEFFACH I-SEB
BRAUNSCHWEIG  38112
GERMANY

VOLKSWAGEN LEASING
GIFHORNER STR 57
BRAUNSCHWEIG  38112
GERMANY

VOLKSWAGEN OF AMERICA, INC.
3800 HAMLIN ROAD
AUBURN HILLS, MI  48326

VOLKSWIRTSCHAFTSDIREKTION
DES KANTONS BERN
LAUPENSTRASSE 22
BERN  3011
SWITZERLAND

VOLKSWOHL BUND LEBENSVERSICHER-
SÜDWALL 37-41
DORTMUND  44137
GERMANY

VOLKSWOHL BUND VERSICHERUNGEN
RECHENZENTRUM
SUEDWALL 37-41
DORTMUND  44128
GERMANY

VOLRATH COMPACT EQUIPMENT
RUE PIERRE PINGON
BP 119
BELLEY  01300
FRANCE

VOLVO INFORMATION TECHNOLOGY AB
ASSAR GABRIELSSONSVÄG
GOTEBORG  405 08
SWEDEN

VOLZ LUFTFILTER GMBH & CO. KG
ROBERT BOSCH STRASSE 25
HORB  72160
GERMANY

VON BERGEN SA
CRÊT DU LOCLE 12
LE CRET DU LOCLE  2322
SWITZERLAND

VOSGES TECHNOLOGIE
INNOVATION & INDUSTRIE
77 RUE DE L'ETAT
RAMONCHAMP  88160
FRANCE

VOSS, KEVIN
ADDRESS REDACTED

VOSS, MARTIN
ADDRESS REDACTED

VOXIT LTD
24 COLWELL ROAD
COSHAM
PORTSMOUTH HAMPSHIRE  PO6 3HJ
UNITED KINGDOM

VOZ TELECOM SISTEMAS S.L.
RONDA CAN FATJO 9
CERDANYOLA
BARCELONA  8290
SPAIN

VOZTELIA S.L.
C/ LUIS I, 88
MADRID  28031
SPAIN

VP SECURITIES / IBM DANMARK APS
HELGESHOEJ ALLE 61
TAASTRUP  02630
DENMARK

VPS ASA (VERDIPAPIRSENTRALEN)
P.O. BOX 4
BISKOP GUNNERUS GATE 14A
OSLO  N-0051
NORWAY

VR- LEASING AG
HAUPTSTRAßE 131-137
ESCHBORN  65760
GERMANY

VSA PARTNERS, INC.
600 WEST CHICAGO AVE, SUITE 250
CHICAGO, IL  60654

VTG DEUTSCHLAND GMBH
NAGELSWEG 34
HAMBURG  20097
GERMANY

VTM GROUP
3855 SW 153RD DRIVE
BEAVERTON, OR  97006

VTR
AVDA. DEL VALLE SUR 534
CIUDAD EMPRESARIAL, SANTIAGO, CHILE
SANTIAGO  00000
CHILE

VU, HA
ADDRESS REDACTED

VU, JOSEPH
ADDRESS REDACTED

VULCAN MATERIALS COMPANY
CSX DATA CENTER
6425 SOUTHPOINT PARKWAY
JACKSONVILLE, FL  32216

VULCANIA
ROUTE MAZAYES
SAINT OURS  63230
FRANCE

W&W INFORMATIK GMBH
HOHENZOLLERNSTR. 46
LUDWIGSBURG  71630
GERMANY

W&W INFORMATIK GMBH
ROTENBUEHLSTRASSE 74
STUTTGART  70163
FRANCE

W.A.F. INSTITUT GMBH
EUGEN-FRIEDL-STRASSE 6
FELDAFING  82340
GERMANY

W2GROUP INC
404 WYMAN STREET
STE 375
WALTHAM, MA  02451

WAAGNER-BIRO AG
LEONARD - BERNSTEIN STRAßE 10
WIEN  1220
AUSTRIA

WACO TRIBUNE HERALD
900 FRANKLIN AVE
WACO, TX  76701-1906

WADDELL & REED, INC.
6300 LAMAR-P.O. BOX 29217
OVERLAND PARK, KS  66202

WAGGOTT, JOHN
ADDRESS REDACTED

WAGNER, HARTMUT - TIVOLI GUMMIWERK GMBH - GEBR. MARSEL
EMIL-RATHENAU STRASSE 3
LINZ  4030
AUSTRIA

ADDRESS REDACTED

WAGO KONTAKTTECHNIK GMBH & CO.KG
HANSASTR. 27
MINDEN  32423
GERMANY

WAIBEL LTD. ITK-SYSTEMHAUS
ZUR WEINHALDE 5
ÜBERLINGEN-BONNDORF  88662
GERMANY

WAITZ, ANITA
ADDRESS REDACTED

WAKABAYASHI, YASUSHI
ADDRESS REDACTED

WAKE, TIMOTHY
ADDRESS REDACTED

WAKEFERN FOOD CORP.
MAIL DROP P5-101
230 RARITAN CENTER PARKWAY
EDISON, NJ  08837

WALDIE, BERNARD
ADDRESS REDACTED

WALGREEN COMPANY
1084 MOUNT PROSPECT PLAZA
MOUNT PROSPECT, IL  60056

WALKER, ART
702 STONYBROOKE DRIVE
NORRISTOWN, PA  19403

WALKER, ART
8144 LAS PALMAS WAY
NAPLES, FL  34109

WALKER, ARTHUR
ADDRESS REDACTED

WALKER, BARRY
ADDRESS REDACTED

WALKER, CHANDIOK & CO.
ENGINEERING CENTRE
6TH FLOOR
9 MATTHEW ROAD, OPEN HOUSE
MUMBAI  400004
INDIA

WALKER, SHELLEY
ADDRESS REDACTED

WALL STREET INSTITUTE
470 RUE LEON BLUM
MONTPELLIER  34000
FRANCE

WALL, AINDRIAS
ADDRESS REDACTED

WALLACE, MICHAELA
ADDRESS REDACTED

WAL-MART STORES, INC.
702 S.W. 8TH STREET
3RD FLOOR
BENTONVILLE, AR  72716

WALTE, KLAUS
ADDRESS REDACTED

WANA CONSULTING
SIÉGE SOCIAL
6, RUE RTT
DELY BRAHIM
ALGER  1600
FRANCE

WANDERLUST PUBLICATIONS LTD
P.O. BOX 1832
WINDSOR BERKSHIRE  SL4 1YT
UNITED KINGDOM

WANG, CAROL
ADDRESS REDACTED

WANG, FENGHUA
ADDRESS REDACTED

WANG, SHERRIE
ADDRESS REDACTED

WANIN INDUSTRIES PTE. LTD
58 SENOKO ROAD
SINGAPORE  758122
SINGAPORE

WARD, TIMOTHY
ADDRESS REDACTED

WARE-EVER NV
BRIGNOLESLAAN 13
TIELT  8700
BELGIUM

WARKENTIN, SILKE
ADDRESS REDACTED

WARNER BROTHERS
4411 W. OLIVE AVE
BLDG 161 3RD FLOOR
BURBANK, CA  91505-4219

WARRED, ODED
ADDRESS REDACTED

WARP 8, INC.
12191 W 64TH AVE
STE. 110
ARVADA, CO  80004

WARREN, DENNIS
ADDRESS REDACTED

WARSAW MARRIOT
AI. JEROZOLIMSKIE 65/79
WARSAW  00-697
POLAND

WARTH & KLEIN GRANT THORNTON
WIRTSCHAFTSPURUFUNGSGESELLSCHA
DUSSELDORF  40479
GERMANY

WASHINGTON & JEFFERSON COLLEGE
60 SOUTH LINCOLN STREET
WASHINGTON, PA  15301-4801

WASHINGTON DENTAL SERVICE
9706 FOURTH AVENUE NE
SEATTLE, WA  98115

WASHINGTON GAS LIGHT
COMPANY/SUNGARD
VOORHEES DATA CENTER
333 LAUREL OAK ROAD
VOORHEES, NJ  08043

WASHINGTON METROPOLITAN AREA
TRANSIT AUTHORITY
600 5TH ST. NW
WASHINGTON, DC  20001

WASHINGTON SECRETARY OF STATE
CORPORATIONS DIVISION
801 CAPITOL WAY SOUTH
P.O. BOX 40234
OLYMPIA, WA  98504-0234

WASHINGTON ST SUPPORT REGISTRY
P.O. BOX 45868
OLYMPIA, WA  98504-5868

WASHINGTON STATE DEPARTMENT OF
TRANS
310 MAPLE PARK DRIVE SE
MS: 47427
OLYMPIA, WA  98504-7427

WASHINGTON STATE DEPT OF LABOR & IND
7273 LINDERSON WAY SW
MAIL STOP 4720
TUMWATER, WA  98501-5414

WASHINGTON STATE UNIVERSITY
INFORMATION TECHNOLOGY
ROOM 2169
PULLMAN, WA  99164-1222

WASHINGTON STATE UNIVERSITY
WSU-VANCOUVER
14204 N.E. SALMON CREEK AVENUE
VANCOUVER, WA  98686

WASHINGTON SUBURBAN SANITARY
COMMIS.
14501 SWEITZER LANE
LAUREL, MD  20707-5902

WASHINGTON UNIVERSITY
7425 FORSYTH BLVD. ROMM 438
CAMPUS BOX 1152
ST. LOUIS, MO  63105

WATANABE, HOWARD
ADDRESS REDACTED

WATANABE, JULIE
ADDRESS REDACTED

WATER EVENT - PURE WATER SOLUT
2109 LUNA RD
STE 100
CARROLLTON, TX  75006

WATERLOGIC FRANCE SAS
PARC D'ACTIVITÉ DES CHANTERAIN
8, RUE DU COMMANDANT D'ESTIENN
D'ORVES
VILLENEUVE LA GARE  92930
FRANCE

WAWA INC.
260 BALTIMORE PIKE
MEDIA, PA  19063

WAYNE RESA
33500 VAN BORN ROAD
WAYNE, MI  48184

WAYSIDE TECHNOLOGY GROUP
P.O. BOX 3826
CAROLE STREAM, IL  60132-3826

WCC WORLD COUNCIL OF CHURCHES
ROUTE DE FERNEY 150
GRAND-SACONNEX
SWITZERLAND

WE ENERGIES
WEST 237 NORTH 1500 BUSSE RD.
WAUKESHA, WI  53188

WEARUP S.R.L.
VIA DEI 100 ANNI, 20
STRA  30039
ITALY

WEATHER BUREAU CHINA
NO. 107 BEIQING STREET HAIDIAN DISTRICT
BEIJING
CHINA

WEATHER CHANNEL INC
300 INTERSTATE NORTH PKWY SE
ATLANTA, GA  30339

WEBA INFORMATIQUE
12 BIS RUE DE CLAMART
BOULOGNE  92100
FRANCE

WEATHER DATA WORKS PTY LTD
P.O. BOX 8116
ROGGEBAAI
CAPE TOWN  8012
SOUTH AFRICA

WEBB, JAMES
ADDRESS REDACTED

WEBER STATE UNIVERSITY
WEBER STATE UNIVERSITY
PURCHASING DEPARTMENT 1013
UNIVERSITY
CIRCLE
OGDEN, UT  84408-1013

WEBER, OLIVER
ADDRESS REDACTED

WEBEX COMMUNICATIONS
1 RUE DE LA HAYE
BP 10901
ROISSY CHARLES DE  95731
FRANCE

WEBFARM S.R.O.
28 RÍJNA 850
TEPLICE  415 01
CZECH REPUBLIC

WEBMAILING LISTS INC
545 EAST JOHN CARPENTER
FREEWAY, SUITE 300
IRVING, TX  75062

WEBMAILING LISTS INC
DEPT. LA 22973
14005 LIVE OAK AVE.
IRWINDALE, CA  91706

WEBOLOGY SOLUTIONS LTD
10 EVELYN ROAD
HOCKLEY ESSEX  SS5 4BY.
UNITED KINGDOM

WEDGE CONSULTING INC
SE-DORU SHINJUKU 5F
7-19-19 NISHISHINJUKU
SHINJUKU-KU
TOKYO  160-0023
JAPAN

WEDRYCHOWSKI, ALEXIS
ADDRESS REDACTED

WEG S.A.
AV. PREF. WALDEMAR GRUBBA, 330
JARAGUA DO SUL, SC  89256-900
BRAZIL

WEGMANS FOOD MARKETS, INC.
1500 BROOKS AVENUE
ROCHESTER, NY  14692

WEGNER, REGINE
ADDRESS REDACTED

WEGWERT, KEVIN
ADDRESS REDACTED

WEI ZHAO
ADDRESS REDACTED

WEIDENHAMMER SYSTEMS CORP.
935 BERKSHIRE BLVD.
WYOMISSING, PA  19610-1229

WEIDMANN, SHERRY
ADDRESS REDACTED

WEIGHTMANS
3 PICCADILLY PLACE
MANCHESTER  M1 3BG
UNITED KINGDOM

WEIK, MARKUS
ADDRESS REDACTED

WEILNAU, PETER
2256 LEHIGH PRKY N
ALLENTOWN, PA  18103

WEILNAU, PETER
ADDRESS REDACTED

WEINBRENNER, JÖRG
ADDRESS REDACTED

WEINSTEIN, ERIC
ADDRESS REDACTED

WEISHARDT HOLDING
RUE MAURICE WEISHARDT
GRAULHET  81300
FRANCE

WEISS RIBERO PIQUE, TAHIANA
ADDRESS REDACTED

WEKA MEDIA GMBH & CO KG
LOGISTIC CENTRE
KISSING  86436
GERMANY

WELCRON KANGWON CO., LTD
212-24, GURO-DONG, GURO-GU
SEOUL
SOUTH KOREA

WELIENCE - UNIVERSITÉ DE BOURGOGNE
DIJON - DEPT 21
ICMUB - UMR 5260 9 AVENUE ALAIN SAVARY
BP 47870
DIJON
BELGIUM

WELL.COM
870 LORIMER ST
PORT MELBOURNE VIC 3207
AUSTRALIA

WELLESLEY EVENT MANAGEMENT
20 CAREMATRIX DR.
DEDHAM, MA 02026-6149

WELLESLEY EVENT MANAGEMENT
20 CAREMATRIX DRIVE
DEDHAM, MA 02026-6149

WELLESLEY EVENT MANAGEMENT
P.O. BOX 79514
BALTIMORE, MD 21279-9514

WELLESLEY INFORMATION SERVICES
990 WASHINGTON STREET
SUITE 308S
DEDHAM, MA 02027

WELLESLEY INFORMATION SERVICES
P.O. BOX 79514
BALTIMORE, MD 21279-9514

WELLPOINT HEALTH NETWORKS/IBM
2015 STAPLE MILLS ROAD
RICHMOND, VA 23221

WELLS FARGO BANK
1250 MONTETO WAY
WALNUT CREEK, CA 94598

WELLS FARGO BANK
1525 WEST W.T. HARRIS BLVD.
CHARLOTTE, NC 28262-8522

WELLS FARGO BANK
255 SECOND AVE. SOUTH
MAIL CODE N9301-047
MINNEAPOLIS, MN 55479

WELLS FARGO BANK
255 SECOND AVE. SOUTH
MAIL CODE N9301-047
MINNEAPOLIS, MN 55479

WELLS FARGO BANK
550 CALIFORNIA ST
1ST FLOOR - SUITE 104
SAN FRANCISCO, CA 94104-1004

WELLS FARGO BANK
800 WALNUT STREET
DES MOINES, IA 50309

WELLS FARGO BANK
ATTN: ROB DUFFALA
550 CALIFORNIA STREET
3RD FLOOR
SAN FRANCISCO, CA 94104-1004

WELLS FARGO BANK
NW-8178
P.O. BOX 1450
MINNEAPOLIS, MN 55485-8178

WELLS FARGO BANK
P.O. BOX 10336
DES MOINES, IA 50306-0336

WELLS FARGO DEALER SERVICES
23 PASTEUR
IRVINE, CA 92618

WELSH, TIMOTHY
ADDRESS REDACTED

WEN, PATRICK
ADDRESS REDACTED

WENDT, DIETMAR
ADDRESS REDACTED

WERNE
TUOTANTOTALO WERNE
ASEMAPAALLIKONKATU 3 C
HELSINKI 00520
FINLAND

WERNER WOTOSCHEK
WINZERERSTR. 158B
MUENCHEN 80797
GERMANY

WERSCHNER, HANS
ADDRESS REDACTED

WES BEHEER B.V.
FULTON BAAN 6
NIEUWEGEIN 3439
NETHERLANDS

WESSELS + MÜLLER AG
PAGENSTECHERSTR. 121
OSNABRUECK 49090
GERMANY

WEST BROMWICH BUILDING SOCIETY
374 HIGH STREET
WEST BROMWICH WEST MIDLA B70 8LR
UNITED KINGDOM

WEST POINT OFFICE BUILDING LLC
1225 SEVENTEENTH ST
ST 1860
DENVER, CO 80202

WEST POINT OFFICE BUILDING LLC
P.O. BOX 82552
GOLETA, CA 93118-2552

WEST VIRGINIA DEPT. OF ADMIN./ISC
1900 KANAWHA BLVD. EAST
BUILDING 6 ROOM B112
CHARLESTON, WV 25305

WEST VIRGINIA STATE TAX DEPT.
112 CALIFORNIA AVENUE
CHARLESTON, WV  25305-0112

WEST VIRGINIA STATE TAX DEPT.
INTERNAL AUDIT DIVISION
P.O. BOX 1202
CHARLESTON, WV  25324

WEST VIRGINIA STATE TAX DEPT.
P.O. BOX 1667
CHARLESTON, WV  25326-1667

WEST VIRGINIA STATE TAX DEPT.
P.O. BOX 1826
CHARLESTON, WV  25327-1826

WEST VIRGINIA STATE TAX DEPT.
P.O. BOX 1985
CHARLESTON, WV  25327-1985

WEST VIRGINIA STATE TAX DEPT.
P.O. BOX 2666
CHARLESTON, WV  25330-2666

WEST VIRGINIA STATE TAX DEPT.
P.O. BOX 2745
CHARLESTON, WV  25330-2745

WEST VIRGINIA STATE TAX DEPT.
P.O. BOX 3694
CHARLESTON, WV  25336-3694

WESTAR ENERGY, INC.
818 KANSAS AVENUE
TOPEKA, KS  66612

WESTAT
1650 RESEARCH BLVD.
ROCKVILLE, MD  20850

WESTERN AND SOUTHERN LIFE INSURANCE
CO
400 BROADWAY
CINCINNATI, OH  45202

WESTERN ILLINOIS UNIVERSITY
212 SHERMAN HALL
MACOMB, IL  61455

WESTERN RESERVE MUTUAL CASUALTY
1685 CLEVELAND ROAD
WOOSTER, OH  44691

WESTERN UNITED INSURANCE COMPANY
3349 MICHELSON DRIVE, SUITE 100
IRVINE, CA  92612

WESTFAIR FOODS LIMITED
5640 KENNEDY ROAD
MISSISSAUGA, ON  L4Z 2A9
CANADA

WESTLB AG HAUPTNIEDERLASSUNG
DÜSSELDORF
HERZOGSTR. 15
DÜSSELDORF  40217
GERMANY

WESTPAC BANKING CORPORATION
LEVEL 3 - 72 CHRISTIE STREET
ST. LEONARDS
ST. LEONARDS, NSW  2065
AUSTRALIA

WESTPAC NEW ZEALAND LIMITED
318 - 324 LAMBTON QUAY
P.O. BOX 691
WELLINGTON, 3  6011
NEW ZEALAND

WHEELER, DALENA
ADDRESS REDACTED

WHIRLPOOL CORPORATION
ADMINISTRATIVE CENTER
2000 M-63
BENTON HARBOR, MI  49022

WHIRLPOOL SA - EMBRACO UNIT
REFRIGERATION COMPRESSORS AND SOL.
RUA RUI BARBOSA, 1020
JOINVILLE, SC  89219-901

WHITE & CASE LLP
BOCKENHEIMER LANDSTRABE 20
FRANKFURT  60323
GERMANY

WHITNEY NATIONAL BANK
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 4019
GULFPORT, MS  39502

WHITTIER HEALTH NETWORK
25 RAILROAD SQUARE
HAVERHILL, MA  01832

WHITTLE, PHILIP
ADDRESS REDACTED

WHK
ABN 84 006 466 351
LEVEL 32, 80 COLLINS STREET
MELBOURNE  3000
AUSTRALIA

WI SCTF
P.O. BOX 74400
MILWAUKEE, WI  53274-0400

WICKEDER WESTFALENSTAHL GMBH
HAUPTSTRASSE 6
WICKEDE  58739
GERMANY

WIDA GROUP
UNIT E, BROOKSIDE ROAD, RUDDINGTON
NOTTINGHAM  NG11 6AT
UNITED KINGDOM

WIEBROW, HELGA
ADDRESS REDACTED

WIEDEMER, GUENTER
ADDRESS REDACTED

WAGNER DEBETSANLAGEN GMBH
AUSTRIAN SOCIAL INSURANCE
VIENNA
AUSTRIA

WIENER OF WIENERS
AN DER STRUSBEK 12B
AHRENSBURG  22926
GERMANY

WILCON DEPOT
90E. RODRIGUES JR AVE
UGONG NORTE LIBIS
QUEZON  1100
PHILIPPINES

WILD CHILD EDITORIAL
44 W 28TH ST # 15
NEW YORK, NY  10001

WILD WELL CONTROL INC
2202 OIL CENTER CT
HOUSTON, TX  77073

WILDBRAIN ENTERTAINMENT
15000 VENTURA BLVD., 6TH FLOOR
SHERMAN OAKS, CA  91403

WILDE, TIMOTHY
ADDRESS REDACTED

WILDPACKETS
SUITE 500
1340 TREAT BOULEVARD
WALNUT CREEK, CA  94597-7961

WILHELM, LOTHAR
ADDRESS REDACTED

WILKERSON, PHILLIP
ADDRESS REDACTED

WILKS, BRAD
933 W. VAN BUREN
UNIT 620
CHICAGO, IL  60607

WILKS, BRAD
ADDRESS REDACTED

WILL, HAGEN
ADDRESS REDACTED

WILLCARE
346 DELAWARE AVE.
BUFFALO, NY  14202

WILLIAM BEAUMONT HOSPITAL
1350 STEVENSON HIGHWAY
TROY, MI  48083

WILLIAM E COUTTS COMPANY, LIMITED
501 CONSUMERS ROAD
TORONTO, ON  M2J 5E2
CANADA

WILLIAM GALLAGHER ASSOC
INSURANCE BROKERS, INC
470 ATLANTIC AVE
BOSTON, MA  02210

WILLIAM GRAHAM LAW
24 NEPTUNE COURT
OCEAN WAY
CARDIFF  CF24 5PJ
UNITED KINGDOM

WILLIAMS COLLEGE
22 LAB CAMPUS DRIVE
JESUP HALL
WILLIAMSTOWN, MA  01267

WILLIAMS, GENE
ADDRESS REDACTED

WILLIAMS, KEVIN
ADDRESS REDACTED

WILLIAMS, LICIA
ADDRESS REDACTED

WILLIAMS, THOMAS
ADDRESS REDACTED

WILLIAMSON, JOHN
ADDRESS REDACTED

WILLIAMSPORT SCHOOL DISTRICT
1400 WEST THIRD STREET
WILLIAMSPORT, PA  17701

WILLIS GROUP SERVICES LTD
C/O INFOCROSSING, LLC
11707 MIRACLE HILLS DRIVE
OMAHA, NE  68154

WILMINGTON TRUST, NATIONAL
ASSOCIATION,
AS ADMINISTRATIVE AGENT
50 SOUTH SIXTH STREET, SUITE 1290
MINNEAPOLIS, MN  55402

WILSON PARKING
P.O. BOX 14185
MELBOURNE  VIC 8001
AUSTRALIA

WILSON, CHARLES
ADDRESS REDACTED

WILSON, FABIO
ADDRESS REDACTED

WINGAS AB
BOX 7015
GÖTEBORG  402 31
SWEDEN

WINKLER NIXDORF PORTAVIS GMBH
WENDENSTR. 21
HAMBURG  20044
GERMANY

WIND TELECOMUNICAZIONI SPA
SOCIETA' CON AZIONISTA UNICO
VIA C.G. VIOLA 48
ROMA, RM  00147
ITALY

WINDMILL COMPUTING LIMITED
UNIT 23, HEWITTS INDUSTRIAL ESTATE
ELMBRIDGE ROAD
CRANLEIGH SURREY  GU6 8LW
UNITED KINGDOM

WINFATT
VIA MARTIRI UNGHERESI, 1
PIANELLA, PE  65019
ITALY

WINGERTER, PHILIPPE
ADDRESS REDACTED

WINGS SOFTWARE BVBA
BOSWEG 6
HEIST-OP-DEN-BERG ANTWERPEN  2220
BELGIUM

WINKLER, CHRISTIAN
ADDRESS REDACTED

WINKLER, DANIEL
ADDRESS REDACTED

WINKLER, DAVID
ADDRESS REDACTED

WINN-DIXIE STORES, INC.
INFORMATION SYSTEMS
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254

WINNER, SARAH
ADDRESS REDACTED

WINVS SOFTWARE AG
HALDENSTRASSE 5
BAAR  6340
SWITZERLAND

WINZIP COMPUTING INC
P.O. BOX 540
MANSFIELD, CT  06268

WINZIP COMPUTING INC
P.O. BOX 560
STORRS, CT  06268

WIP-IT
RUE HENRI BECQUEREL
BP 2367
JARRY CEDEX  97189
FRANCE

WIRTSCHAFTSGYMNASIUM BASEL-STADT
NA
BASEL  4052
SWITZERLAND

WIRTSCHAFTSKAMMER TIROL
MEINHARDSTRAßE 14
INNSBRUCK  6020
AUSTRIA

WISCONSIN MILK MARKETING BOARD, INC
8418 EXCELSIOR DRIVE
MADISON, WI  53717

WISHARD MEMORIAL HOSPITAL
1001 WEST 10TH STREET
INDIANAPOLIS, IN  46202

WITHMAN, DEBORAH
ADDRESS REDACTED

WITHY KING
NORTH BAILEY HOUSE
NEW INN HALL STREET
OFORD  O12EA
UNITED KINGDOM

WITS DI W. VAN DER HAM & C. SAS
VIA MOTRASSINO P. 2
VENARIA, TO  10078
ITALY

WITTE-VELBERT GMBH & CO.KG
HÖFERSTRASSE 3-15
VELBERT  42551
GERMANY

WJ SERVIÇOS DE INFORMÁTICA
AV. SENADOR SALGADO FILHO
2190 SALA 235 PORTUGAL
NATAL, RN  59075-000
BRAZIL

WLVT-TV/PBS39
123 SESAME STREET
BETHLEHEM, PA  18015

WM MORRISON SUPERMARKETS PLC
HILMORE HOUSE
GAIN LANE
BRADFORD  BD3 7DL
UNITED KINGDOM

WM OF COLLIER COUNTY
P.O. BOX 105453
ATLANTA, GA  30348

WM OF COLLIER COUNTY
P.O. BOX 9001054
LOUISVILLE, KY  40290-1054

WOCO - WESTERN OHIO COMPUTER
129 E. COURT ST 4TH FLOOR
SIDNEY, OH  45365

WOCO INDUSTRIETECHNIK GMBH
HANAUER LANDSTR. 16
BAD SODEN-SALMÜNSTER  63628
GERMANY

WOGA, PATRICK
ADDRESS REDACTED

WOLK GRUPPE AG
INDUSTRIEGEBIET KIESBERG
AM KIESBERG 12-14
WUPPERTAL  42117
GERMANY

WOLLOP SOFTWARE SOLUTIONS LTD
4 CLIFF PARADE
WAKEFIELD WEST YORKS  WF1 2TA
UNITED KINGDOM

WOLRDWIDE BUSINESS RESEARCH LT
129 WILTON
THIRD FLOOR
LONDON  SW1V1JZ
UNITED KINGDOM

WOLSELEY
23 RUE CREPET
LYON  69007
FRANCE

WOLTERS KLUWER
1, RUE EUGÈNE ET ARMAND PEUGEO
RUEIL-MALMAISON CE  92856
FRANCE

WOLTERS KLUWER DEUTSCHLAND GMBH
HEDDERSDORFER STRAßE 31
NEUWIED  56564
GERMANY

WOLTERS KLUWER ESPAÑA, S.A.
C/ COLLADO MEDIANO, Nº 9
LAS ROZAS MADRID  28230
SPAIN

WONG, TOM
ADDRESS REDACTED

WONKWANG HEALTH SCIENCE UNIVERSITY
514 IKSAN-DAERO, IKSAN
JEONBUK  570-750
SOUTH KOREA

WOO, BENJIMIN
311 CANBERRA ROAD
#04-155
SINGAPORE, SG  750311
SINGAPORE

WOOD, RICHARD
ADDRESS REDACTED

WOODS, KILLIAN
ADDRESS REDACTED

WOODVIEW INVESTORS LLC.
ATTN: MOLLY LONG
385 WOODVIEW AVE
STE 100
MORGAN HILLS, CA  95037

WOODWARD, CHRISTOPHER
ADDRESS REDACTED

WOOJIN INC.
292 OSAN, DONGTAN
HWASEONG  445 813
SOUTH KOREA

WOOLM, JAMES
ADDRESS REDACTED

WOOLWORTHS LTD.
1 WOOLWORTHS WAY
BELLA VISTA, NSW  2153
AUSTRALIA

WOONGJIN HOLDINGS CO. LTD
JONGNO TOWER 7FL.
JONGNO 2GA
JONGNO-GU
SEOUL  110-789
SOUTH KOREA

WORKPLACE SAFETY & INSURANCE BOARD
200 BLOOR STREET EAST
TORONTO, ON  M4W 1E5
CANADA

WORKSIGHTED
25 WEST 8TH ST.
STE 200
HOLLAND, MI  49423

WORLD FUEL SERVICES LTD
2458 PAYSPHERE CIRCLE
CHICAGO, IL  60674-2458

WORMS SERVICES MARITIMES - LE HAVRE
48 RUE DENFERT-ROCHEREAU
LE HAVRE  76600
FRANCE

WRAGGE & CO
140, AVENUE DES CHAMPS-ELYSEES
PARIS  75008
FRANCE

WRIGHT NATIONAL FLOOD INSURANE
P.O. BOX 33003
ST. PETERSBURG, FL  33733

WRIGHT, CRAIG
ADDRESS REDACTED

WRIGHT, FREDRICK
ADDRESS REDACTED

WU, CHEN CHIEN
ADDRESS REDACTED

WU, DREAMY
ADDRESS REDACTED

WÜRTTEMBERGISCHE VERSICHERUNG
GUTENBERGSTRASSE 30
STUTTGART 70176
FRANCE

WU, ZHOU DONNA
ADDRESS REDACTED

WURTH FRANCE
RUE GEORGES BESSE
ERSTEIN 67150
FRANCE

WÜSTHOFF DREIZACK WERK
KRONPRINZENSTR. 49
SOLINGEN 42655
GERMANY

WYETH AYERST LABORATORIES
31 MOREHALL ROAD
FRAZER, PA 19355

WYETH PHILIPPINES, INC
CANLUBANG INDUSTRIAL ESTATE
BO. PITTLAND, CANLUBANG
LAGUNA
PHILIPPINES

WYKRET, JOHN
0N101 PLEASANT HILL ROAD
WHEATON, IL 60187

WYLE INFORMATION SYSTEMS
4301 N. FAIRFAX DRIVE
SUITE 650
ARLINGTON, VA 22203

WYNALDA PACKAGING
ACCOUNTS PAYABLE
P.O. BOX 370
8221 GRAPHIC DR. NE
BELMONT, MI 49306

WYNDHAM VACATION OWNERSHIP, INC
8427 SOUTH PARK CIRCLE
SUITE 500
ORLANDO, FL 32815

WYNDHAM WORLDWIDE OPERATIONS,
INC./IBM
5350 SOUTH VALENTIA WAY
GREENWOOD VILLAGE, CO 80111

WYRWANT, ALINE
SGAN 914 MOD A BL A AP 122
BRASILIA, DF 70790-140
BRAZIL

X ACT SYSTEMS
6 NAN GELLS HILL
MATLOCK DE4 4GN
UNITED KINGDOM

X DATA DI FENOGLIO S. & C. SAS
VIA P. DIACONO
MILANO, MI 20133

XANDER INVESTMENT MANAGEMENT LTD.
#16-03 TOWER2, MARINA BAY
FINANCIAL CENTRE
10 MARINA BOULEVARD
SINGAPORE 018983
SINGAPORE

XCEL ENERGY SERVICES, INC./IBM
18201 WEST 10TH AVE
GOLDEN, CO 80401

XCENTRIC
3015 WINDWARD PLAZA STE 500
ALPHARETTA, GA 30005

XCHANGING GLOBAL INSURANCE
SOLUTIONS
XCHANGE HOUSE, ENDEAVOUR DRIVE
FESTIVAL BUSINESS PARK
PIPPS HILL
BASILDON SS14 3WF
UNITED KINGDOM

XENOX MUSIC & MEDIA BV
LINGEDIJK 80
TRICHT 4196 HC
NETHERLANDS

XEROX
1301 RIDGEVIEW
BLDG. 300
LOUISVILLE, TX 75057

XEROX
350 S. NORTHWEST HWY.
P.O. BOX 8127
PARK RIDGE, IL 60068

XEROX
45 GLOVER AVE
P.O. BOX 4505
NORWALK, CT 06856-4505

XEROX
5780 TAYLOR RD.
NAPLES, FL 34109

XEROX
800 CARILLON PARKWAY
MS 2-10
ST PETERSBURG, FL 33716-9876

XEROX
8180 GREENSBORO DRIVE
SUITE 600
MCLEAN, VA 22102

XEROX
ANDRE GREYVENSTEIN AVENUE
ISLANDO 1600
GAUTENG
SOUTH AFRICA

XEROX
GONDEL 1
AMSTELVEEN
THE 13
NETHERLANDS

XEROX
IMMEUBLE "LE JADE"
253 AV DU PDT WILSON
LA PLAINE ST DENIS 93211
FRANCE

XEROX
JARAMILLO 1595
CAPITAL FEDERAL C1429 CQA
ARGENTINA

XEROX
KUNDENDEINISTRATION
NEUSS  41451
GERMANY

XEROX
P.O. BOX 226495
R382-480
DALLAS, TX  75222-6495

XEROX
P.O. BOX 650361
DALLAS, TX  75265-0361

XEROX
P.O. BOX 660501
DALLAS, TX  75266-0501

XEROX
P.O. BOX 7405
PASADENA, CA  91109-7405

XEROX
P.O. BOX 802555
CHICAGO, IL  60680-2555

XEROX
P.O. BOX 827598
PHILADELPHIA, PA  19182-7598

XEROX
WIDE-FORMAL SOLUTIONS
1000 SAWGRASS CORPORATE PARKWA
SUNRISE, FL  33323

XEROX (NEDERLAND) BV
GONDEL1
AMSTELVEEN  1186 MJ
NETHERLANDS

XEROX (UK) LTD
P.O. BOX 4017
WORTHING  BH14 8RJ
UNITED KINGDOM

XEROX (UK) LTD
WATERSIDE
BRIDGE HOUSE
OXFORD RAOD
UXBRIDGE  UB8 1HS
UNITED KINGDOM

XEROX IT SERVICES GMBH
STINNESPLATZ 1
MUELHEIM  D-45472
GERMANY

XEROX/TEXAS WORKFORCE COMMISSION
101 E. 15TH STREET
AUSTIN, TX  78778-1442

XFER COMMUNICATIONS
8590 N. CARTER CENTER RD
CARTON, MI  48187

XIGNUX, SA DE CV
AV. CUITLAHUAC NO. 3106-1
COL. CLAVERIA, DIF  02080
MEXICO

XING AG
GAENSEMARKT 43
HAMBURG  20354
GERMANY

XL SOFT
BAT C
16 BOULEVARD CHARLES DE GAULLE
SAINT HERBLAIN  44800
FRANCE

XLNT SOFTWARE, INC
4810 HICKORY WOOD DRIVE
NAPLES, FL  34119

XNET SYSTEMS, INC
5806 MILLER VALLEY
HOUSTON, TX  77066

XNX DATA AB
BOX 6058
SOLLENTUNA  192 06
SWEDEN

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

XO COMMUNICATIONS
P.O. BOX 7158
PASADENA, CA  91109-7158

XOL GMBH
LANDSBERGER STR. 400
MUENCHEN  81241
GERMANY

XOTIS SOISSONS
59 AVENUE VOLTAIRE
SOISSONS  02200
FRANCE

XPANSE
18 EMERALD TERRACE
WEST PERTH WAU  6005
AUSTRALIA

XPLATFORM
718 N INGLEWOOD AVE
APT 15
INGLEWOOD, CA  90302-2130

XPONET LTD
UNIT 111, HARTLEBURY TRADING ESTATE
KIDDERMINSTER WORCESTERS  DY10 4JB
UNITED KINGDOM

XTANDIT
OOSTZEE 2
WOERDEN  3446 CH
NETHERLANDS

X-TRADE BROKERS DM S.A SUCURSAL
ESPAÑA
C/PEDRO TEIXEIRA 8, EDIF IBERIA MART
8º PLANTA
MADRID  28020
SPAIN

XU, MILLER
ADDRESS REDACTED

XU, MING
ADDRESS REDACTED

YALE NEW HAVEN HEALTH SYSTEM
M I S F. S.
20 YORK STREET
NEW HAVEN, CT  06504

YAM MANAGEMENT
8131 N MONTICELLO AVE
SKOKIE, IL  60076

YAMAGUCHI CLINIC MEDICAL CORP
17-12 NANA-BAN TOWN HIYOSHIDAI
TAKATSUKI CITY OSAKA PRE  569-1022
JAPAN

YAMAHA DE MEXICO, S.A. DE C.V.
EJE 5 ORIENTE JAVIER ROJO GOMEZ 1149
COL. GUADALUPE DEL MORAL, DIF  09300
MEXICO

YAMAHA MOTOR CORPORATION
6555 KATELLA AVENUE
CYPRESS, CA  90630

YAMAHA MOTOR ESPAÑA MARKETING SL
MONTSIÀ, 1, PARQUE DE NEGOCIOS MAS
BLAU
EL PRAT DE LLOBREGAT  08820
SPAIN

YAMAHA MOTOR FRANCE
5, AVENUE DU FIEF
ZA DES BÉTHUNES
SAINT OUEN L'AUMONE  95310
FRANCE

YAMAHA MUSIC INDIA PRIVATE LTD.
SPAZEDGE BLDG. GROUND FLOOR
TOWER A
GURGAON
HARYANA  122002
INDIA

YANCEY, JOHN
4448 INDIAN DEER ROAD
WINDERMERE, FL  34786

YANG, SOUKWON
ADDRESS REDACTED

YANGCHEON COUNTY OFFICE
YANGCHEON-GU OFFICE
SINJEONG 6-DONG
YANGCHEON-GU
SEOUL  158-702
SOUTH KOREA

YANGJU CITY
1533 BUHEUNG-RO
YANGJU-SI
KYOUNGGI-DO
SOUTH KOREA

YANKOSKI, MICHAEL
ADDRESS REDACTED

YAO, YUE
ADDRESS REDACTED

YAP, JUSTIN
ADDRESS REDACTED

YAPORT, MARINA
ADDRESS REDACTED

YELLOW TRANSPORTATION, INC.
P.O. BOX 13850
NEWARK, NJ  7188

YELLOW TRANSPORTATION, INC.
P.O. BOX 905175
CHARLOTTE, NC  28290-5175

YELLOW TRANSPORTATION, INC.
P.O. BOX 905587
CHARLOTTE, NC  28290-5587

YELLOW TRANSPORTATION, INC.
P.O. BOX 93151
CHICAGO, IL  60673-3151

YEMEN-KOREAN HIGH TECHNICAL INSTITUTE
YEMENI-KOREAN HIGH TECHNICAL
INSTITUTE
SANA'A
YEMEN

Y-EN-A
AVENUE DAPPLES 54
LAUSANNE  CH-1006
SWITZERLAND

YENSHAW, ANTHONY
ADDRESS REDACTED

YEONCHEON COUNTY
220, YEONCHEON-RO(290-1), YEONCHEON-
EUP
YEONCHEON
YEONCHEON-EUP
SOUTH KOREA

YEOSAN LAW OFFICES
9TH FLOOR KNTO BUILDING
10 DA-DONG
CHUNG-KU
SEOUL  100180
SOUTH KOREA

YEOSU CITY
GANGNAMRO, DONSAN-EUP, YEOSU-SI
JEOLLLANAM-DO
YEOSU
SOUTH KOREA

YES CO.
C/O DBDSYNERGY
SIWHA B/D, 5F, 81-10 YANGJAE-DONG
SEOUL
SOUTH KOREA

YEUNGJIN COLLEGE
35 BOKHYUN-RO 218 BOKHYUN 2-DONG,
BUK-GU
DAEGU
SOUTH KOREA

YI, LONGHAI
ADDRESS REDACTED

YICK, CHEUNG
ADDRESS REDACTED

KKK INDIA PVT. LTD
PLOT N°699, BAWAL INDUSTRIAL
ESTATE, DISTT.REWARI - HARYANA
REWARI 123401
INDIA

YMCA
5450 YMCA ROAD
NAPLES, FL  34109

YMCA TRAINING
5TH FLOOR
LAMBOURNE HOUSE
WESTERN ROAD
ROMFORD ESSEX  RM1 3LD
UNITED KINGDOM

YOKOGUCHI, HIROSHI
ADDRESS REDACTED

YONGIN CITY HALL
1199, JUNGBU-DAERO, CHEOIN-GU
YONGIN-SI
GYEONGGIDO
SOUTH KOREA

YOON, TAE YOUNG
ADDRESS REDACTED

YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: PAULINE K. MORGAN
1000 NORTH KING STREET
WILMINGTON, DE  19801

YOUNG, DAVID
ADDRESS REDACTED

YOUNGSHIN PRECISION
408 OYA-RI, CHUNBUKMYUN
KYUNGJU  780-874
SOUTH KOREA

YRC ENTERPRISE SERVICES, INC.
10990 ROE AVENUE
3RD FLOOR
OVERLAND PARK, KS  66207

YRC FRIEGHT
P.O. BOX 93151
CHICAGO, IL  60673-3151

YUEH, CHIEN
ADDRESS REDACTED

YULIS ERLINDA
BEDOK NORTH
SINGAPORE  460531
SINGAPORE

YURA
388-13, YEONJAE-RI, KANGWAI-MYUN
CHUNGWON-GUN, CHOONGBUK
SOUTH KOREA

YUSEONG-GU DISTRICT
EOEUN-DONG 109
YUSEONG-GU
DAEJEON
SOUTH KOREA

YUWA CORPORATION
CENTRAL 5-7-1
NAKANO TOKYO  164-0011
JAPAN

YVES ROCHER
LA CROIX DES ARCHERS
LA GACILLY CEDEX  56201
FRANCE

YXIME
1 PLACE DE LA PYRAMIDE
PARIS LA DEFENSE  92911
FRANCE

Z.A.D COMPUTER SERVICES
UNIT 1, SALTASH BUSINESS PARK
CORNWALL SALTASH  PL12 6LX
UNITED KINGDOM

ZABEL, NICOLAS
ADDRESS REDACTED

ZACHRY CONSTRUCTION & MATERIALS, INC.
12625 WETMORE RD, SUITE 301
SAN ANTONIO, TX  78247

ZACHRY HOLDINGS, INC.
527 LOGWOOD
SAN ANTONIO, TX  78221

ZAHARIA, FRANK
ADDRESS REDACTED

ZAMARRIPA, JAVIER
ADDRESS REDACTED

ZANICHELLI EDITORE SPA
VIA IRNERIO 34
BOLOGNA, BO  40126
ITALY

ZAP GMBH
BOLDTSTR. 22
EBERSWALDE  16225
GERMANY

ZAPF CREATION AG
MÖNCHRÖDENER STRAßE 13
RÖDENTAL  96472
GERMANY

ZARROLI, ANDY
ADDRESS REDACTED

ZARROLI, EDWARD
ADDRESS REDACTED

ZAVALA, JORGE
ADDRESS REDACTED

ZAWESKY, YOLANDA
ADDRESS REDACTED

ZAWACKI, KENNETH
ADDRESS REDACTED

ZBITS GMBH
MAXIMILIAN-KOLBE-STRASSE 4
TRAUNREUT  83301
GERMANY

ZDIS GMBH
DAIMLERSTR. 27
ASCHAU  84544
GERMANY

ZEITLER, RAINER
ADDRESS REDACTED

ZEITWERK GMBH
LUDWIG-ERHARD-STR. 2
ETTLINGEN  76275
GERMANY

ZEMSANIA IT SERVICES & CONSULT
PALLARS 193
BARCELONA  8005
SPAIN

ZENCON
SCHANZENISTRABE 74
DUSSELDORF  40549
GERMANY

ZENGAR INSTITUTE
520 ISLAND ROAD
VICTORIA, BC  V8S 2T6
CANADA

ZENTIS POLSKA SP Z.O.O.
KOL ELKOW, UL.
PRZEMYSLOWA 8
SIEDLCE
POLAND

ZENTIVA GROUP A.S.
U KABELOVNY 130
PRAHA 10 - DOLNI MECHOLUPY  10237
CZECH REPUBLIC

ZENTRUM FÜR
INFORMATIONSVERARBEITUNG
UND INFORMATIONSTECHNIK
AN DER KÜPPE 2
BONN  53225
GERMANY

ZEPHYRHILLS INC
P.O. BOX 856680
LOUISVILLE, KY  40285-6680

ZEROCOMA, S.L.
CONDE DE PEÑALVER, 36
MADRID  28006
SPAIN

ZESTE INFORMATIQUE
1330 AVENUE GUILLIBERT DE LA LAUZIÈRE
EUROPARC DE PICHAURY BÂT B5
AIX EN PROVENCE CEDEX 3  13856
FRANCE

ZEUS INDUSTRIAL PRODUCTS, INC
620 MAGNOLIA ST
ORANGEBURG, SC  29115

ZEUS LAB SRL UNIPERSONALE
VIA CARTIGLIANA, 125/C
BASSANO DEL GRAPPA, VI  36061
ITALY

ZF FRIEDRICHSHAFEN AG
GRAF-VON-SODEN-PLATZ 1
FRIEDRICHSHAFEN  88038
GERMANY

ZHI, SHIZUKA
ADDRESS REDACTED

ZHONGHUA XIAMEN CORP. LTD.
FLOOR 9, HUGUANG BUILDING
HUBING EAST ROAD
XIAMEN  361004
CHINA

ZHOU, WEIHONG
ADDRESS REDACTED

ZHU, EN
ADDRESS REDACTED

ZHUHAI DUTY FREE ENTERPRISE GROUP CO.
NO. 38 JINGLE ROAD, JIDA DISTRICT
ZHUHAI
CHINA

ZIA CORPORATION
3 WING DRIVE, SUITE 240
CEDAR KNOLLS, NJ  07927

ZIEKENHUIS ST. CAMILIUS/CGK
CEGEKA DATA CENTER
UNIVERSITEITSLAAN 9
HASSELT  B-3500
BELGIUM

ZILBER, GILLES
ADDRESS REDACTED

ZILLION MEDIA
POST BOX 279
7500 AG ENSCHEDE
ENSCHEDE  7500 AG
NETHERLANDS

ZIMMER FRANCE SA
127 AVENUE RENÉ JACOT
ETUPES  25461
FRANCE

ZIMMER, ERWIN
DIENSTKONTO
FRANKFURT  60435
GERMANY

ZIMMERMAN, DARBY
ADDRESS REDACTED

ZIMMERMAN, MELISSA
ADDRESS REDACTED

ZIMMERMAN, ROBERT
ADDRESS REDACTED

ZK TECHNOLOGY EU, SRL
AVDA. DE SOMOSIERRA, 24 - BAJO B
SAN SEBASTIAN DE LOS REYES MADRID
28703
SPAIN

ZOCCOLA, MATTHEW
ADDRESS REDACTED

ZOIROSIT GMBH
HOFMANNSTRASSE 52
MUNCHEN 81379
GERMANY

ZULU SOFTWARE INC
590 HERNDON PARKWAY
STE 140
HERNDON, VA 20170

ZÜRCHER KANTONALBANK
NEUE HARD 9
ZÜRICH 8005
SWITZERLAND

ZURICH AMERICAN INSURANCE
COMPANY/CSC
350 EAST CERMAK ROAD
SUITE 360/370
CHICAGO, IL 60616

ZURICH AUSTRALIAN INSURANCE GROUP
28 CLARKE STREET
ST. LEONARDS, NSW 2065
AUSTRALIA

ZURICH FINANCIAL SERVICES
MYTHENQUAI 2
ZÜRICH 8022
SWITZERLAND

ZURICH INSURANCE COMPANY
REGION IT EUROPE / CSC
BERNER STRASSE SÜD 169
ZÜRICH 08048
SWITZERLAND

ZURICH INSURANCE COMPANY
UNTERROHRSTRAßE 5
SCHLIEREN 08952
SWITZERLAND

ZURICH INSURANCE PLC
VIA BENIGNO CRESPI, 23
MILANO 20159
ITALY

ZURICH INSURANCE PLC NLFD
SOLMSSTR. 27-37
FRANKFURT D60486
GERMANY

ZURICH INVESTMENTS LIFE S.P.A.
VIA BENIGNO CRESPI 23
MILANO, MI 20159

ZURICH SERVICE GMBH
ROCHUSSTR. 4
BONN 53123
GERMANY

ZURICH ZURICH - M017974256
P.O. BOX 4666
CAROL STREAM, IL 60197-4666

ZWEITES DEUTSCHES FERNSEHEN
ZDF STRAßE 1
MAINZ 55127
GERMANY

ZWF DIGITALE INFORMATIONSTECHN. GMBH
UNTERTÜRKHEIMER STRASSE 24
SAARBRÜCKEN 66117
GERMANY

ZWITSERLEVEN
BURGEMEESTER RIJNDERSLAAN 7
AMSTELVEEN 1185 MD
NETHERLANDS

ZYKLOP INKASSO DEUTSCHLAND GMB
KREUZWEG 64
KREFELD 47809
GERMANY

Total: 12982